Anali Cortez Bulosan #307692
Estella M. Cisneros #287733
Felipe Rojas-Flores #333977
CALIFORNIA RURAL LEGAL ASSISTANCE, INC.
3747 E. Shields Ave.
Fresno, CA 93726
(559) 441-8721
(559) 441-0724 - fax

*Attorneys for* Plaintiffs Manuel Perez and Macario Perez

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| MANUEL PEREZ and MACARIO PEREZ,<br><br>Plaintiffs,<br><br>v.<br><br>ALL AG, INC., a California Corporation, GOLDCOAST FARMS, LLC, a limited liability company, and MEANS NURSERY, INC., an Oregon Corporation, and DOES 1 through 10 Inclusive,<br><br>Defendants. | Case No.: 1:18-cv-00927-DAD-EPG<br><br>**DECLARATION OF ESTELLA M. CISNEROS IN SUPPORT OF MOTION FOR PAGA SETTLEMENT APPROVAL**<br><br>**HEARING DATE: June 15, 2021**<br>**TIME: 9:30 AM**<br>**LOCATION: Courtroom 5** |

I, Estella M. Cisneros, am an attorney at law, duly licensed to practice law in the State of California and before this court.  I declare as follows:

1. I am one of the attorneys of record herein for Plaintiffs MANUEL PEREZ and MACARIO PEREZ (hereinafter "Plaintiffs").

## PROCEDURAL HISTORY

2. Plaintiffs filed their Complaint on July 9, 2018, which included allegations of California wage and hour violations, including minimum and overtime, failure to provide itemized wage statements, tools and equipment, allow inspection under California Labor Code section 1695(a)(5), waiting time penalties and overtime violations under the Fair Labor Standards Act, 29 U.S.C. sections 201 *et seq*.

3.  Plaintiffs' amended their complaint as of right on September 13, 2018 to add in their PAGA claim (First Amended Complaint, Dkt. No. 8). Plaintiffs' amended their complaint a second time on November 13, 2018 (Second Amended Complaint, Dkt. No. 22) via stipulation (Dkt. No. 23) to correct a defective PAGA allegation and related Prayer for Relief.

4.  The parties conducted written discovery and five depositions from approximately October 16, 2018 to April 12, 2019.

5.  The parties attended a settlement conference on April 30, 2019 before the Honorable Jeremey D. Peterson and were able to come to a short-form settlement agreement, which was orally entered into the record.

6.  Between April 30, 2019 to approximately June 5, 2019, the parties tried to resolve and agree to the remaining terms and the implementation of agreed upon terms. However, the parties hit an impasse on the PAGA claims and on July 8, 2019, they appeared before the Honorable Jeremey D. Peterson once more for a second settlement conference to resolve the remaining issues. The parties came to an agreement as to the remaining terms, which included the PAGA claims, and orally entered them into the record.

7.  On July 26, 2019, Plaintiffs moved for the Court to approve a settlement agreement regarding the PAGA Claims and the Plaintiffs' Individual Claims ("First Settlement Agreement").

8.  On April 17, 2020, the Court denied the Plaintiffs' motion to approve the First Settlement Agreement and explained its concerns.

9.  Since the Court's denial of the Plaintiffs' motion to approve the First Settlement Agreement, the Parties have met and conferred on how to address the Court's concerns and have finalized and signed an agreement that resolves Plaintiffs' PAGA claims ("PAGA Settlement Agreement"), a copy of which is attached to this declaration as Exhibit 1.

10. The Parties have also reached a private settlement agreement to resolve Plaintiffs' individual claims, a copy of which can be made available to the Court if it so requests.

11. Plaintiffs mailed a written notice of the alleged California Labor Code violations to both the Defendants and the LWDA on May 17, 2018 and have not heard any response from the LWDA to date.

## **AMOUNTS OWED TO PAGA EMPLOYEES**

12. My office calculated the total likely recovery of the PAGA claims for the PAGA Settlement Group Members based on payroll documents, including timesheets, daily payroll reports, and invoices, exchanged during discovery between the parties prior to their first Settlement Conference on April 30, 2019, as well as documents provided to Plaintiffs' counsel voluntarily by Defendants' counsel since that date, up to December 2020. These documents allowed my office to confirm the approximate total number of PAGA Settlement Group Members from July 9, 2017 to December 31, 2020, totaling 206 past and current employees.

13. We do not anticipate the number of PAGA employees to increase in any significant number between now and the court's approval of the agreement for several reasons. First, since April 30, 2019, Defendants' counsel informed us that Defendant All Ag has ceased operating as a business. Second, Defendants' counsel informed us that Defendant Gold Coast engaged in some direct hiring after Defendant All Ag ceased operating and that those employees are included in the 206 PAGA employee count. My office verified this by reviewing payroll documents sent to us by Defendants' counsel between April 30, 2019 and the end of December 2020.

14. Using this data, we estimated the total likely recovery for the PAGA claims in this case and therefore for the PAGA Settlement Group Members to be $155,100.00 in penalties, as of May 13, 2021. Attached as Exhibit 2, please find a true and correct copy of an excel spreadsheet of a summary of these amounts.

## **ATTORNEYS' FEES AND COSTS**

15. I received my undergraduate degree from Stanford University in 2003 and my law degree from Yale Law School in 2012. I was admitted to practice law in California in December 2012.

16. Since 2012, I have been employed at California Rural Legal Assistance, Inc. ("CRLA"), first as a Skadden Foundation Fellow from 2012 – 2014, then as a staff attorney from 2014 – 2016, as the Directing Attorney of the Fresno office from 2016 – May 2018 and as a Regional Director of Advocacy from May 2018 until April of 2020. Since then, I have served as the Legal Director of the Agricultural Worker Program, which means I supervise and manage the five offices statewide that

specialize in representing agricultural workers, in Fresno, Stockton, Oxnard, Salinas and Coachella, as well as manage my own caseload of both administrative and litigation cases.

17. I am bilingual and speak, read and write fluently in Spanish and English.

18. CRLA is a federally funded, non-profit public interest law firm. Our mission is to fight for justice and individual rights alongside the most exploited communities of our society. CRLA has several practice areas, including employment law, and serves low-income individuals residing in over 22 California counties.

19. The Fresno office serves agricultural workers in six counties (Merced, Madera, Fresno, Kern, Tulare and Kings). A large percentage of our cases are wage and hour cases like that of Plaintiffs in this case.

20. Anali Cortez Bulosan received her undergraduate degree from University of California, Davis in 2012 and her law degree from California Western School of Law in 2015. She was admitted to practice law in California in December 2015. From December 2015 to November 2016, she was a "Justice AmeriCorps Member" at Casa Cornelia Law Center in San Diego, California where she represented unaccompanied minors in removal proceedings before the Executive Office of Immigration Review and before the United States Citizenship and Immigration Services.

21. Since December 2016, Ms. Cortez Bulosan has been employed at CRLA, first as a Staff Attorney in the Fresno office, working on employment law cases for agricultural workers such as wage and hour, sexual harassment, sexual discrimination, and retaliation, and starting in May of 2020, as the Directing Attorney of the Fresno office, where she manages and supervises 2 staff attorneys, 4 community workers and 2 support staff, as well as her own caseload of both administrative and litigation cases. Ms. Cortez Bulosan is bilingual and speaks, reads and writes fluently in Spanish and English.

22. Mr. Felipe Rojas-Flores received his undergraduate degree from the University of California, Merced in 2016 and his law degree from Louisiana State University Paul M. Hebert Law Center in 2020. He was admitted to practice law in California in January 2021. Mr. Rojas-Flores has worked for CRLA as a Law Graduate and Staff Attorney in the Fresno office since October 2020, working on employment law cases for agricultural workers such as wage and hour, sexual harassment, sexual

discrimination, and retaliation. He is bilingual, and speaks, reads and writes fluently in Spanish and English.

23. Ms. Sandra Reynoso graduated from Lincoln Law School and was admitted to practice law in California in August 2018. Ms. Reynoso worked for CRLA as a Staff Attorney in the Stockton office as part of the Agricultural Worker Program until January 2021.

24. Ms. Elizabeth Robles graduated from Loyola Law School and was admitted to practice law in California in December 2019. Ms. Robles worked for CRLA as a Staff Attorney in the Fresno office as part of the Agricultural Worker Program until February 2021.

25. Attached hereto as Exhibit 3 is a true and correct copy of an Excel spreadsheet reflecting the time spent exclusively on the PAGA claims and its settlement by five CRLA attorneys from the commencement of the case through May 13, 2021. The entries have a date of service, the name of the attorney, activity description, time spent and their hourly rate.

26. CRLA's billing rates have been applied to the time entries reflected in Exhibit 3. Those rates are as follows:

| Attorney | Bar Admission Date | Rate |
|---|---|---|
| Estella M. Cisneros | December 2012 | $300 |
| Anali Cortez Bulosan | December 2015 | $250 |
| Sandra Reynoso | August 2018 | $200 |
| Elizabeth Robles | December 2019 | $175 |
| Felipe Rojas-Flores | January 2021 | $175 |

27. All attorneys entered contemporaneous and accurate records of their time spent on the case in CRLA's electronic time keeping system, LegalServer. The time is recorded in increments of tenths of an hour. LegalServer allows us to export the time records into an Excel spreadsheet.

28. I reviewed the time records for each attorney that worked on the PAGA claims for this case and CRLA is therefore claiming only those hours that were reasonably necessary for the prosecution and settlement of the PAGA claims.

29. The time reasonably necessary for the prosecution and settlement of the PAGA claims includes time spent drafting and sending the written notice of the alleged Labor Code violations to both the Defendants and the LWDA on and around May 17, 2018, amending both the First and Second

Amended Complaints, which dealt with the addition and correction of the PAGA claims only, drafting the stipulation for Plaintiffs' Second Amended Complaint, updating discovery and other court and litigation deadlines after both amended complaints were filed, reviewing payroll and other relevant documents from 2017 to 2019 and calculating the damages, including at that time, unpaid wages, for the PAGA employees and finalizing the parties' settlement agreements after their initial April 30, 2019 Settlement Conference, including attending and preparing for a second settlement conference, conferring and negotiating with Defendants' counsel to finalize the settlement agreement, reviewing the new PAGA Employee documents produced by Defendants between April of 2019 to December of 2020, preparing Plaintiffs' first motion for settlement approval, attending the resulting hearing, meeting and conferring with Defendants' counsel to address the court's concerns regarding the PAGA settlement, drafting a new PAGA settlement agreement, and drafting the instant motion and supporting documentation.

30. As of May 17, 2021, the total Lodestar (reasonable rate multiplied by hours worked) generated by CRLA attorneys exclusively on the PAGA claims was $92,145.00. This is based on 381 hours spent by five CRLA attorneys on the PAGA claims alone. The majority of these hours (250.4) were expended by the case's lead attorney, Anali Cortez Bulosan. The remaining hours were mostly comprised of other attorneys (Estella M. Cisneros, Elizabeth Robles and Felipe Rojas-Flores) who worked on the case while Ms. Cortez Bulosan was on parental leave from November 2019 to mid-May of 2021. Although other CRLA attorneys and other legal staff have recorded and spent additional time on the PAGA claims alone, I have exercised billing judgment to exclude any hours that were duplicative or unnecessary to the litigation and resolution of the PAGA claims. These hours totaled 44.6 and were not included in the total Lodestar.

31. Additionally, CRLA attorneys spent 324.9 hours totaling $82,020.00 on the prosecution of Plaintiffs' individual claims and the PAGA claims at the same time. In other words, the work was performed in furtherance of the entire lawsuit, including Plaintiffs' individual claims and the PAGA claims. We have estimated that for these hours, approximately 50% of the time was spent on the individual claims while the other half was spent on the PAGA claims. As such, we are only including half of the 324.9 hours, totaling 162.45 hours and $41,010.00 in the total Lodestar for this time. A true and correct copy of an excel spreadsheet of these hours is attached as Exhibit 4 and is entitled "Attorney Hours Spent on Entire Case." These hours mostly include time spent on discovery matters, including depositions, a site inspection, and written discovery, which were all undertaken in prosecution of

both Plaintiffs' individual claims and the PAGA claim. Only non-duplicative and necessary hours were included in this total.

32. Finally, I have excluded all the hours spent exclusively on Plaintiffs' individual claims from the total Lodestar.

33. Thus, in total, the Loadstar is $133,155.00 in attorneys' fees for the PAGA claims for a total of 543.45 hours.

34. A true and correct copy of an excel spreadsheet listing the costs for this case is attached to this declaration as Exhibit 5.

35. Specifically attributable to the PAGA claim totaled $441.52 and included the filing fee payable to the LWDA as well as service of process for Plaintiffs' First Complaint, which was amended to include the PAGA claim. These three costs are highlighted in Exhibit 5. Attached as Exhibit 6 are true and correct copies of invoices and check copies for these costs.

36. Additionally, costs attributed to both the PAGA and the individual claims totaled $5,923.46. Similar to the attorney hours spent prosecuting the entire case, only half of these costs are attributable to the PAGA claim and as such, only $2,961.73 is billed in the instant motion. Attached as Exhibit 7 are true and correct copies of invoices for these costs.

37. In total, the costs claimed amount to $3,403.25.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date: May 18, 2021 _____ /s/ _____

ESTELLA M. CISNEROS

# EXHIBIT 1

## PAGA SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement" or "Settlement Agreement") is made and entered by and between Plaintiffs Manuel Perez and Macario Perez ("Plaintiffs"), as Private Attorney General Act ("PAGA") representatives on behalf of all others similarly situated, on the one hand, and Defendants GoldCoast Farms, LLC, Means Nursery, Inc. and All Ag, Inc. ("Defendants"), on the other (collectively, the "Parties"), subject to the following terms and conditions.

The Parties acknowledge and agree this Agreement constitutes a compromise of the PAGA Claims as alleged in the Action entitled MANUEL PEREZ and MACARIO PEREZ vs. GOLDCOAST FARMS, LLC, a Limited Liability company, MEANS NURSERY, INC., an Oregon Corporation, ALL AG, INC., a California Corporation, and DOES 1 through 10 Inclusive, pending in the U.S. District Court for the Eastern District of California, Case No. 1:18-cv-00927-DAD-EPG, and that it is the desire and intent of the Parties to effect a final and complete resolution of the PAGA Claims in the Action. The Parties further acknowledge that this Agreement is a compromise of highly disputed claims and that nothing in this Agreement shall be construed as an admission of liability.

The Parties believe this Agreement reflects a fair, reasonable and adequate settlement of the PAGA Claims in the Action. The Agreement was reached through extensive arm's-length negotiations, considering all relevant factors, both current and potential.

## II.   PROCEDURAL BACKGROUND

(a)     On July 9, 2018, Plaintiffs brought suit against GoldCoast Farms, LLC, Means Nursery, Inc. and All Ag, Inc. and Does 1 through 10 inclusive. The complaint asserted claims as to Plaintiffs for: (1) failure to pay overtime wages; (2) failure to pay overtime wages under the Fair Labor Standards Act; (3) failure to provide accurate, itemized wage statements; (4) failure to pay all wages when due; (5) failure to reimburse necessary business expenses pursuant to California Labor Code § 2802; (6) failure to pay minimum wages; (7) liquidated damages for failure to pay minimum wages; (8) failure to allow inspection under California Labor Code § 1695; and (9) violation of California Business and Professions Code §§ 17200, *et seq.* Plaintiffs amended the operative complaint on September 13, 2018 and November 13, 2018, to include a claim under the Private

Attorneys General Act ("PAGA) pursuant to Labor Code § 2698, *et seq.*, and Labor Code §§ 201, 202, 226, 226.3, 510, 558, 1194, 1194.2, 1197, 1197.1, 2802, 8 Cal. Code Regs. Sections 11080, *et seq.*, and Industrial Welfare Commission Wage Orders 8 and/or 13.

      (b)     Following extensive investigation and discovery, the Parties participated in an all-day settlement conference before the Honorable Jeremy D. Peterson on April 30, 2019. By the end of the settlement conference the Parties reached an agreement to settle and negotiated their First Settlement Agreement. Plaintiffs filed a motion for approval of their First Settlement Agreement on July 26, 2019. On April 17, 2020, the Court denied this motion.

      (c)     Since that time, the Parties have met and conferred to address the Court's concerns with the Parties' First Settlement Agreement and ultimately negotiated two separate settlement agreements, one for Plaintiffs' individual claims and a second for Plaintiffs' representative PAGA claim (the instant agreement), which will be submitted to the Court for approval.

**III.     APPROVAL OF SETTLEMENT**

     **A.     Cooperation**

     The Parties will cooperate in seeking approval of the Settlement described in this Agreement. The Parties further agree to fully cooperate in the drafting and filing of any further documents or filings reasonably necessary to be prepared or filed, including responding to challenges by any third parties, and shall take all steps that may be requested by the Court relating to the approval and implementation of the Settlement described in this Agreement.

     **B.     Court Approval**

     Because this Agreement is settling the PAGA claim from the Action, it requires review and approval by the Court. *See* Cal. Lab. Code § 2699(1)(2). Accordingly, the Parties enter into this Agreement on a conditional basis. This Agreement is expressly contingent upon the Court's approval of this Settlement and the terms and material conditions of this Agreement (including, but not limited to, issuance of and entry of an Order in accordance therewith). If the Court does not approve the Settlement, this entire Agreement shall automatically be deemed null and void ab initio and shall be of no force or effect whatsoever and all parties will be returned to their litigation positions as of

1  April 30, 2019, the date the parties held their settlement conference with the Hon. Jeremy D.
2  Peterson.

3        Plaintiffs will file by no later than April 21, 2021, a Motion for Approval of the PAGA
4  Settlement and request an Order approving the Settlement and Defendants will file a notice of non-
5  opposition.  If the Court does not grant the motion, the Parties agree to meet and confer to address
6  the Court's concerns and determine whether resolution of the Action can be obtained in a manner
7  consistent with the Court's concerns. However, under no circumstances may a modified settlement
8  be entered by the Court without a written agreement signed by the Parties.

9        The Parties will fully cooperate to accomplish the terms of this Agreement, including but not
10  limited to, executing such documents and taking such other action as may reasonably be necessary to
11  implement the terms of this Agreement.

12        In compliance with Labor Code § 2699(1)(3), Plaintiffs shall submit a copy of the Court's
13  Order with respect to the PAGA claim in this Action to the LWDA within 10 days of entry of the
14  Order.

15  **IV.**  **SETTLEMENT TERMS AND ADMINISTRATION PROCEDURES**

16      **A.**  **Settlement Monetary Amount**

17        In exchange for the releases, obligations, and promises set forth in this Agreement,
18  Defendants agree to pay $104,000.00 within 14 days of Court Approval of this Agreement to the
19  Settlement Administrator for the settlement of Plaintiffs' representative PAGA claim, who will in
20  turn issue the following payments in accordance with this Agreement. The Settlement Amount of
21  $104,000.00 shall be allocated as follows:

22        (1)  Attorneys' Fees and Costs

23      A total of $24,000.00 of the Settlement Amount will be allocated to Plaintiffs' Counsel's
24  attorneys' fees and costs, with such monies payable to "California Rural Legal Assistance Inc."
25  Defendants and/or the Settlement Administrator will issue IRS Form 1099s to Plaintiffs' Counsel for
26  the amount attributed to attorneys' fees and costs. This amount represents approximately 23% of the
27  total PAGA Fund of $104,000.00. These funds shall be payable within 14 days after the Settlement
28  Administrator's receipt of funds from Defendants.

PAGA SETTLEMENT AGREEMENT

1    Payment shall be sent to California Rural Legal Assistance Inc., 3747 E. Shields Ave.,

2  Fresno, CA 93726, c/o Estella M. Cisneros.

3          (2)     PAGA Claims

4    A total of $80,000.00, less settlement administrator costs, as detailed below, will be allocated

5  to the PAGA Settlement Group Members, defined as Plaintiffs and all current and former employees

6  employed by GoldCoast Farms, LLC, Means Nursery, Inc. and All Ag, Inc. in a nonexempt position

7  at Defendant GoldCoast Farms, LLC's Woodlake Location, located at 32701 Road 204, Woodlake,

8  California 93286, from July 9, 2017 through the date the Court approves the settlement ("Court

9  Approval Date"), with 75% payable to the California Labor and Workforce Development Agency

10  ("LWDA") and 25% to the PAGA Settlement Group Members as required by Labor Code § 2699(i).

11      **B.    Disbursement of Funds to PAGA Settlement Group Members and LWDA**

12    Each PAGA Settlement Group Member shall receive a pro rata share of the $80,000.00

13  allocated to PAGA Settlement Group Members. The Parties represent that there are approximately

14  206 individuals who qualify as PAGA Settlement Group Members. These approximately 206

15  individuals have been identified by the Parties and will be identified again in a list exchanged

16  between them within five days of the Court Approval Date, which will be titled PAGA Settlement

17  Group Members List.

18    Each PAGA Settlement Group Member's share of the funds shall be determined based on the

19  number of workweeks he or she worked for Defendants at Defendant GoldCoast Farms, LLC's

20  Woodlake Location from July 9, 2017 through the Court Approval Date, relative to the total number

21  of workweeks all PAGA Settlement Group Members worked for Defendants at Defendant

22  GoldCoast Farms, LLC's Woodlake Location during this time.

23    ~~Payment to the LWDA shall be payable within 14 days after the Settlement Administrator's~~

24  receipt of funds from Defendants. This payment, along with a copy of the Order approving this

25  Agreement, should be sent to Department of Industrial Relations Accounting Unit, 455 Golden Gate

26  Avenue, 10th Floor, San Francisco, CA 94102.

27  / / /

28  / / /

---

4

PAGA SETTLEMENT AGREEMENT

### C.  PAGA Settlement Notice and Distribution Procedure

No later than 10 days after the Court Approval Date, Defendants shall provide the Settlement Administrator with a list of all PAGA Settlement Group Members formatted in a readable Microsoft Office Excel spreadsheet. The list shall include each PAGA Settlement Group Member's full name; most recent mailing address and telephone number; Social Security number; the hire and termination dates, and any other relevant information needed to calculate settlement payments.

No later than 10 days before the Settlement Administrator sends out notices as explained below, the Settlement Administrator shall send the Parties a spreadsheet showing the amounts the Settlement Administrator calculated are due to each PAGA Settlement Group Member. The Parties agree that for employees of Defendant GoldCoast Farms, LLC who were not previously employed by Defendant All Ag, Inc., only the employee identification numbers and the amount due to each will be listed on the spreadsheet. The Parties agree that for all other employees, only the name and amount due to each will be listed on the spreadsheet.

The Settlement Administrator will mail a notice of the settlement, attached as Exhibit A to this Agreement, in English and Spanish, to each PAGA Settlement Group Member, along with his or her pro rata portion of the settlement, within 30 days of receipt of the PAGA Settlement Group Member List sent by Defendants. Should any of the notices and payments be returned as undeliverable, the Settlement Administrator will have 30 days after the notice and payment are returned to search for a more current address for the individual and to re-mail the notice and payment to the traced address. Checks issued to PAGA Settlement Group Members pursuant to this Agreement will expire 180 days from the date they are issued by the Settlement Administrator. Any uncashed checks shall escheat to the State of California 200 days from the date of issuance. The Settlement Administrator will send a copy of the Settlement Agreement to the California State Controller's Office, along with the funds from all uncashed checks. No later than 260 days after all checks have been disbursed, the Settlement Administrator will notify the Parties of the total amount disbursed to PAGA Settlement Group Members and the total amount disbursed to the LWDA.

/ / /

/ / /

**D. Settlement Administration Costs**

The Parties agree that actual settlement administration costs of up to $4,000.00, will be paid from the Settlement Amount. The Parties will mutually agree on the Settlement Administrator, with special consideration for Administrators with Spanish-speaking staff.

**E. Certification of Continued Overtime Compliance**

Defendant GoldCoast Farms, LLC agrees that it will continue to pay all of its employees working at the Woodlake Location, located at 32701 Road 204, Woodlake, California 93286, overtime after eight hours in a workday and/or 40 hours in a work week. Defendant GoldCoast Farms, LLC agrees to notify all new employees in writing, in both English and Spanish, of its overtime policy upon hire.

Defendant GoldCoast Farms, LLC agrees to send Plaintiffs' Counsel an annual certification from the Court Approval Date to January 1, 2023, due January 1st of each applicable year, certifying that it has paid overtime after eight hours in a workday and/or after 40 hours in a workweek to all employees working at the Woodlake Location. The certification will also certify that Defendant GoldCoast Farms, LLC has notified any new employees of its overtime policy.

**V. LIMITED RELEASE OF CLAIMS**

Upon entry of the Court's Order approving the Settlement, Plaintiffs, all PAGA Settlement Group Members and the State of California shall fully release and forever discharge any and all claims seeking civil penalties under Labor Code § 2698 et. seq. that were asserted in the Second Amended Complaint, which includes Labor Code §§ 201, 202, 226, 226.3, 510, 558, 1194, 1194.2, 1197, 1197.1, 2802, 8 Cal. Code Regs. §§ 11080, *et seq.*, and Industrial Welfare Commission Wage Orders Nos. 8 and/or 13, against Defendants for the time period of July 9, 2017 through the Court Approval Date. It is expressly understood and agreed that this limited release does not release Defendants from liability for, nor act as a waiver of, any claims the nonparty PAGA Settlement Group Members may have or assert against Defendants for alleged violations of any statute other than PAGA.

**VI. LIMITATIONS ON USE OF THIS SETTLEMENT**

**A. No Admission**

1    Defendants dispute that Plaintiffs or any PAGA Settlement Group Members are entitled to
2 any additional wages, reimbursements, or penalties other than those already paid, and dispute the
3 allegations and each and every cause of action in the Action, and dispute that the Action may be
4 maintained on a representative basis. This Agreement is entered into solely for the purpose of
5 compromising highly disputed claims. This Agreement and the payment of the Settlement Amount
6 and the other considerations recited herein represent the compromise of disputed claims. Nothing in
7 this Agreement is intended as or may be construed as an admission of liability, unlawful conduct, or
8 wrongdoing by Defendants in any way, shape or form, and Defendants deny any such liability or
9 wrongdoing.

10    **B.    Non-Evidentiary Use**

11    Except for purposes of effectuating the Settlement pursuant to this Agreement and for
12 Defendants to establish that a PAGA Settlement Group Member has resolved any of his or her
13 PAGA Claims, and regardless of whether the Court ultimately enters an Order approving the
14 Settlement, neither this Agreement nor any of its terms shall be construed as, offered, or deemed to
15 be evidence, in any further proceeding in the Action, or any other civil, criminal, or administrative
16 action or proceeding, for any purpose adverse to Defendants, including but not limited to, evidence
17 of a presumption, concession, indication, or admission by Defendants of any liability, fault,
18 wrongdoing, omission, concession, or damage.

19    **C.    Nullification**

20    If the Court should for any reason fail to approve this Settlement consistent with the material
21 specific terms agreed to by the Parties and set forth herein, this Agreement shall automatically be
22 considered null and void ab initio. A material change in the terms includes, but is not limited to, a
23 change in the economic terms of the settlement.

24    In that instance, neither this Agreement nor any of the related negotiations or proceedings
25 shall be of any force or effect and all Parties to this Agreement and the pleadings in this Action shall
26 stand in the same position they were in the day prior to the April 30, 2019 settlement conference in
27 this Action, without prejudice to either party. Moreover, Defendants will not have any obligation to
28 pay any portion of the Settlement Amount to anyone under the terms of this Agreement. Invalidation

PAGA SETTLEMENT AGREEMENT

1  of any material portion of this Agreement shall invalidate this Agreement in its entirety, unless the
2  Parties subsequently agree in writing that the remaining provisions shall remain in full force and
3  effect.

4  **VI.    MISCELLANEOUS PROVISIONS**

5     **A.    No Additional Attorneys' Fees or Costs**

6        The Parties agree to bear their own attorneys' fees and costs related to this Action, except as
7  specifically provided above with respect to Plaintiffs' Counsel's fees and costs and if necessary to
8  enforce any breach of this Agreement, and Plaintiffs' Counsel waives any and all rights to further
9  attorneys' fees and costs from Defendants in connection with this Action.

10     **B.    LWDA Notice**

11        The LWDA will be given notice of this proposed Settlement pursuant to Labor Code §
12  2699(l)(2). Plaintiffs will serve a copy of the proposed Settlement to the LWDA on the same day the
13  Settlement is filed with the Court.

14        Additionally, pursuant to Labor Code § 2699(l)(3), Plaintiffs will submit a copy of the
15  Court's Order to the LWDA within 10 days after entry of the Order. If Plaintiffs fail to comply with
16  section 2699(l)(3) of the Labor Code, Defendants may submit a copy of the Court's Order in this
17  Action to the LWDA.

18     **C.    Voluntariness**

19        This Agreement is executed voluntarily and without duress or undue influence on the part of
20  or on behalf of any of the Parties, or of any other person, firm or other entity.

21     **D.    Amendments**

22        The terms and provisions of this Agreement may be amended, modified or waived only by a
23  written agreement signed by Plaintiffs and authorized representatives of Defendants.

24     **E.    Assignment**

25        None of the rights, commitments, or obligations recognized under this Agreement may be
26  assigned by any Party, Plaintiffs' Counsel, or Defense Counsel without the written consent of each
27  Party. Plaintiffs warrant they have not transferred to any person or entity any right or cause of action,
28  or claim released by this Agreement.

**F.      Severance**

If any provision of this Agreement is held to be invalid by a court of competent jurisdiction, such provision shall be deemed severed and deleted from this Agreement and neither that provision nor its severance and deletion shall affect the validity of the remaining provisions.

**G.      Representation and Warranties**

Plaintiffs' Counsel and Plaintiffs jointly and severally represent and warrant to Defendants there are no attorneys beyond those named as Plaintiffs' Counsel who have claims for fees arising out of the Action or the Settlement contemplated hereby.

**H.      Governing Law**

This Agreement shall be governed, construed, and interpreted, and the rights of the Parties shall be determined, in accordance with the laws of the State of California, irrespective of the State of California's choice of law principles.

**I.      Entire Agreement**

This Agreement contains the entire understanding of the Parties with respect to the subject matter contained herein. There are no restrictions, promises, representations, warranties, covenants, or undertakings governing the subject matter of this Agreement other than those expressly set forth or referred to herein. This Agreement supersedes all prior agreements and understandings among the Parties with respect to the subject matter of this Agreement.

**J.      Counterparts**

This Agreement, and any amendments hereto, may be executed in any number of counterparts, each of which when executed and delivered shall be deemed to be an original and all such counterparts, when taken together, shall constitute one and the same instrument. A fax or PDF signature on this Agreement shall be as valid as an original signature.

**K.      Meet and Confer Regarding Disputes**

Should any dispute arise among the Parties or their respective counsel regarding the implementation or interpretation of this Agreement, Plaintiffs' Counsel and Defense Counsel shall meet and confer in an attempt to resolve such disputes prior to submitting such disputes to the Court.

1   The Parties agree to fully cooperate with each other to accomplish the terms of this
2   Agreement, including but not limited to, executing such documents and taking such other action as
3   may reasonably be necessary to implement the terms of this Agreement. The Parties to this
4   Agreement shall use their best efforts, including all efforts contemplated by this Settlement and any
5   other efforts that may become necessary by order of the Court or otherwise to effectuate this
6   Agreement and the terms set forth herein. The Parties' counsels can agree to non-material changes to
7   this Settlement Agreement and the Parties agree to act in good faith to address any concerns raised
8   by the Court in connection with the approval hearing.

9   If attempts to resolve disputes regarding this Agreement fail and any party sues to enforce
10  this Agreement, the prevailing party in such suit shall be entitled to recover, in addition to any other
11  relief ordered by the Court, his, her or its costs and expenses, including court costs and attorneys'
12  fees, if any, incurred in connection with such suit.

13  **L.    Agreement Binding on Successors**

14  This Agreement is binding upon, and shall inure to the benefit of, the Parties and their
15  respective agents, employees, representatives, officers, directors, parents, subsidiaries, assigns, heirs,
16  executives, administrators, insurers, and successors in interest.

17  **M.    Cooperation in Drafting**

18  The Parties have cooperated in the negotiation and preparation of this Agreement. This
19  Agreement will not be construed against any Party on the basis that the Party, or the Party's counsel,
20  was the drafter or participated in the drafting of this Agreement.

21  **N.    Headings**

22  The descriptive heading of any section or paragraph of this Agreement is inserted for
23  convenience of reference only and does not constitute a part of this Agreement and shall not be
24  considered in interpreting this Agreement.

25  **O.    Continuing Jurisdiction**

26  The Parties agree that upon the Court's entry of an Order approving the Settlement, this
27  Agreement shall be enforceable by the Court and the Court shall retain exclusive and continuing
28  equity jurisdiction of this Action over all Parties and the PAGA Settlement Group Members to the

1  fullest extent permitted by law to interpret, enforce and effectuate the terms, conditions, intents and

2  obligations of the Agreement.

3  **P.     No Reliance on Representations**

4       The Parties have made such investigation of the facts and the law pertaining to the matters

5  described herein and to this Agreement as they deem necessary, and have not relied, and do not rely,

6  on any statement, promise, or representation of fact or law, made by any of the other Parties, or any

7  of their agents, employees, attorneys, or representatives, with regard to any of their rights or asserted

8  rights, or with regard to the advisability of making and executing this Agreement, or with respect to

9  any such matters. No representations, warranties, or inducements have been made to any Party

10 concerning this Agreement.

11 **Q.     Confidentiality/Non-Publicity**

12      This Agreement and the terms contained herein shall remain confidential in every respect

13 until the Plaintiffs' Motion for Approval of PAGA Settlement is filed with the Court.

14      Plaintiffs and Plaintiffs' Counsel agree that they will not issue any press or other media

15 release, including postings on social media, that discloses the identity of Defendants or their owners,

16 officers, directors, agents, or trustees.  Should Plaintiffs or Plaintiffs' Counsel decide to publicize the

17 terms of the results of this action, they will limit their description of Defendants as a large nursery

18 and a farm labor contractor in the San Joaquin Valley.

19 **APPROVED AND ACCEPTED:**

20 Dated: April ⅃5, 2021                         By: _____
                                                              Manuel Perez
21

22 Dated: April ⅃5, 2021
                                                    By: _____
23                                                            Macario Perez

24

25 Dated: April ____, 2021                      **GoldCoast Farms, LLC**

26

27                                                    By: _____
                                                              James R. Means
28
                                                    Its: _____

11

PAGA SETTLEMENT AGREEMENT

1  fullest extent permitted by law to interpret, enforce and effectuate the terms, conditions, intents and
2  obligations of the Agreement.

3      **P.      No Reliance on Representations**

4          The Parties have made such investigation of the facts and the law pertaining to the matters
5  described herein and to this Agreement as they deem necessary, and have not relied, and do not rely,
6  on any statement, promise, or representation of fact or law, made by any of the other Parties, or any
7  of their agents, employees, attorneys, or representatives, with regard to any of their rights or asserted
8  rights, or with regard to the advisability of making and executing this Agreement, or with respect to
9  any such matters. No representations, warranties, or inducements have been made to any Party
10 concerning this Agreement.

11     **Q.      Confidentiality/Non-Publicity**

12         This Agreement and the terms contained herein shall remain confidential in every respect
13 until the Plaintiffs' Motion for Approval of PAGA Settlement is filed with the Court.

14         Plaintiffs and Plaintiffs' Counsel agree that they will not issue any press or other media
15 release, including postings on social media, that discloses the identity of Defendants or their owners,
16 officers, directors, agents, or trustees.  Should Plaintiffs or Plaintiffs' Counsel decide to publicize the
17 terms of the results of this action, they will limit their description of Defendants as a large nursery
18 and a farm labor contractor in the San Joaquin Valley.

19 **APPROVED AND ACCEPTED:**

20 Dated: April ____, 2021                    By: _____
21                                                Manuel Perez

22 Dated: April ____, 2021                    By: _____
23                                                Macario Perez

24 Dated: April _16_, 2021                    **GoldCoast Farms, LLC**
25

26                                            By: _____
27                                                James R. Means
28                                            Its: _MANAGER_

11

PAGA SETTLEMENT AGREEMENT

Dated: April _16_, 2021                    **Means Nursery, Inc.**

                                           By: _James R. Means_ (signature)
                                               James R. Means

                                           Its: ___CEO___

Dated: April ____, 2021                    **All Ag, Inc.**

                                           By: _____
                                               Leonel Villagomez

                                           Its: _____

**APPROVED AS TO FORM AND ATTORNEY OBLIGATIONS ONLY:**

Dated: April ____, 2021          **CALIFORNIA RURAL LEGAL ASSISTANCE INC.**

                                           By: _____
                                               Estella M. Cisneros
                                               Felipe Rojas-Flores

                                           Counsel for Plaintiffs Manuel Perez and Macario Perez

Dated: April _19_, 2021          **MCKAGUE | ROSASCO LLP**

                                           By: _____
                                               Erica L. Rosasco
                                               Dawn M. Berry

                                           Counsel for Defendants GoldCoast Farms, LLC and
                                           Means Nursery, Inc.

Dated: April ____, 2021          **CAMPAGNE & CAMPAGNE**

                                           By: _____
                                               Justin T. Campagne

                                           Counsel for Defendant All Ag, Inc.

PAGA SETTLEMENT AGREEMENT

1 Dated: April ____, 2021                    **Means Nursery, Inc.**

2                                            By: _____

3                                                James R. Means

4                                            Its: _____

5

6                                            **All Ag, Inc.**

7 Dated: April ____, 2021

8                                            By: _____

                                                 Leonel Villagomez

9                                            Its: _____

10

11 **APPROVED AS TO FORM AND ATTORNEY OBLIGATIONS ONLY:**

12 Dated: April ____, 2021                   **CALIFORNIA RURAL LEGAL ASSISTANCE INC.**

13

14                                           By: _____

15                                               Estella M. Cisneros
                                                 Felipe Rojas-Flores
16

17                                           Counsel for Plaintiffs Manuel Perez and Macario Perez

18 Dated: April ____, 2021                   **MCKAGUE | ROSASCO LLP**

19

20                                           By: _____

21                                               Erica L. Rosasco
                                                 Dawn M. Berry
22
                                             Counsel for Defendants GoldCoast Farms, LLC and
23                                           Means Nursery, Inc.

24 Dated: April ____, 2021                   **CAMPAGNE & CAMPAGNE**

25

26                                           By: _____

                                                 Justin T. Campagne
27
                                             Counsel for Defendant All Ag, Inc.
28

1    Dated: April _____, 2021         **Means Nursery, Inc.**

2

3                                By: _____
                                        James R. Means

4                                Its: _____

5

6                                **All Ag, Inc.**

7    Dated: April _____, 2021

8                                By: _____
                                        Leonel Villagomez

9

10                                Its: _____

11    **APPROVED AS TO FORM AND ATTORNEY OBLIGATIONS ONLY:**

12

13    Dated: April 15, 2021         **CALIFORNIA RURAL LEGAL ASSISTANCE INC.**

14                                By: _Felipe Rojas-Flores_____

15                                        Estella M. Cisneros
                                       Felipe Rojas-Flores

16

17                              Counsel for Plaintiffs Manuel Perez and Macario Perez

18    Dated: April _____, 2021         **MCKAGUE | ROSASCO LLP**

19

20                                By: _____
                                       Erica L. Rosasco

21                                        Dawn M. Berry

22                              Counsel for Defendants GoldCoast Farms, LLC and

23                              Means Nursery, Inc.

24    Dated: April _____, 2021         **CAMPAGNE & CAMPAGNE**

25

26                                By: _____
                                       Justin T. Campagne

27                              Counsel for Defendant All Ag, Inc.

28

PAGA SETTLEMENT AGREEMENT

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| MANUEL PEREZ and MACARIO PEREZ, individually, and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>ALL AG, INC., a California Corporation, GOLDCOAST FARMS, LLC, a limited liability company, and MEANS NURSERY, INC., an Oregon Corporation, and DOES 1-10, inclusive,<br><br>Defendants. | Case No.: 1:18-cv-00927-DAD-EPG<br><br>**NOTICE OF SETTLEMENT AWARD PURSUANT TO THE PRIVATE ATTORNEYS GENERAL ACT OF 2004** |

This is to notify you that you have been designated to receive a settlement award pursuant to the Private Attorneys General Act of 2004, Cal. Lab. Code § 2698 et seq. ("PAGA") in connection with your employment with GOLDCOAST FARMS, LLC, MEANS NURSERY, INC, and/or ALL AG, INC. This settlement award arises from a lawsuit filed by MANUEL PEREZ and MACARIO PEREZ ("Plaintiffs") against ALL AG, INC., a California Corporation, GOLDCOAST FARMS, LLC, a limited liability company, MEANS NURSERY, INC., an Oregon Corporation, and DOES 1-10, inclusive ("Defendants") in the United States District Court of the Eastern District of California, entitled *Manuel Perez; et al. v. GoldCoast Farms, LLC; et al.*, Case No.: 1:18-cv-00927-DAD-EPG (the "Lawsuit").

In the Lawsuit, Plaintiffs allege that Defendants violated various provisions of the Fair Labor Standards Act and the California Labor Code by failing to: (1) pay the state minimum wage; (2) pay all overtime wages due; (3) provide accurate wage statements; (4) pay all wages owed at the time of discharge; and (5) provide necessary tools and equipment. Defendants deny all of the allegations in the Lawsuit and deny that it has committed any wrongdoing or other actionable conduct.

Pursuant to PAGA, Plaintiffs sought civil penalties on behalf of themselves and all current and former nonexempt employees who were employed by GOLDCOAST FARMS, LLC, MEANS NURSERY, INC., and/or ALL AG, INC. at Defendant GOLDCOAST FARMS, LLC Woodlake location, located at 32701 Road 204, Woodlake, California 93286, at any time between July 9, 2017 and the Court's approval of the PAGA Settlement Agreement ("Effective Date"). Under PAGA, 75 percent of any civil penalties recovered by employees is distributed to the California Labor and Workforce Development Agency ("LWDA") and the remaining 25 percent is distributed to the employees. Your portion of the settlement is enclosed herewith.

There is no action required of you in this matter. As a matter of law, any claim for PAGA penalties you may have had prior to the Effective Date is deemed settled and released, regardless of whether you cash the enclosed check. If you wish to find out more about the settlement, you may refer to the pleadings, the Motion for Approval of PAGA Settlement, and other papers filed in the Lawsuit, which you will find at the Office of the Clerk of the United States District Court of the Eastern District of California, located at 2500 Tulare St, Fresno, CA 93721, during regular business hours.

If you have any questions regarding this award or this case, you may contact the Settlement Administrator identified below.

**PLEASE DO NOT CALL OR WRITE THE COURT ABOUT THIS NOTICE**

[SETTLEMENT ADMINISTRATOR]
[ADDRESS]
[CITY, STATE ZIP CODE]
[TELEPHONE NUMBER]

**PLEASE DO NOT CALL OR WRITE THE COURT ABOUT THIS NOTICE**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
DISTRITO ESTE DE CALIFORNIA**

| | |
|---|---|
| MANUEL PÉREZ y MACARIO PÉREZ, individualmente, y en nombre de todos los demás situados de manera similar, | No. del Caso: 1:18-cv-00927-DAD-EPG |
| Demandantes, | **NOTIFICACIÓN DE LA ADJUDICACIÓN DEL ACUERDO DE CONFORMIDAD CON LA LEY GENERAL DE ABOGADOS PRIVADOS DE 2004** |
| v. | |
| ALL AG, INC., una corporación de California, GOLDCOAST FARMS, LLC, una compañía de responsabilidad limitada, y MEANS NURSERY, INC., una corporación de Oregon, y DOES 1-10, inclusivo, | |
| Demandados. | |

Esto es para notificarle que ha sido designado para recibir un dinero de un fondo de reclamos de la Acta Privada de California, Código Laboral Secciones 2698, *et seq.* ("PAGA" por sus siglas en ingles) en relación con su empleo con GOLDCOAST FARMS, LLC, MEANS NURSERY, INC, y/o ALL AG, INC. Este acuerdo surgió de una demanda presentada por MANUEL PEREZ y MACARIO PEREZ ("Demandantes") contra ALL AG, INC., una corporación de California, GOLDCOAST FARMS, LLC, una compañía de responsabilidad limitada, MEANS NURSERY, INC., una corporación de Oregon, y DOES 1-10, inclusivo ("Demandados") en el Tribunal de Distrito de los Estados Unidos del Distrito Este de California, nombrado *Manuel Perez; et al. v. GoldCoast Farms, LLC; et al.*, No. De caso: 1:18-cv-00927-DAD-EPG (la "Demanda").

En la Demanda, los Demandantes alegan que los Demandados violaron varias partes de la ley de normas laborales justas y el código laboral de California, incluyendo (1) pagar el salario mínimo estatal; (2) pagar todos los salarios debidos de sobre tiempo; (3) proporcionar talones de cheque o pago correctos; 4) pagar todos los salarios debidos al tiempo de terminación del trabajo; y (5) proporcionar las herramientas y equipos necesarios. Los Demandados niegan todas las acusaciones en el Demanda y niegan que han cometido cualquier irregularidad u otra conducta procesable.

En conformidad con PAGA, los Demandantes solicitaron penalidades civiles en nombre de sí mismos y de todos los empleados actuales y antiguos de GOLDCOAST FARMS, LLC, MEANS NURSERY, INC., y/o ALL AG, INC. que trabajaron en la ubicación de Woodlake del acusado GOLDCOAST FARMS, LLC, ubicado en 32701 Road 204, Woodlake, California 93286, en cualquier momento entre el 9 de julio de 2017 y la aprobación del acuerdo de PAGA por el tribunal ("Fecha Efectiva")**.** Según la ley de PAGA, el 75 por ciento de las penalidades civiles recuperadas por los empleados se distribuyen a la Agencia de Desarrollo Laboral y Personal de California ("LWDA" por sus siglas en ingles) y el 25 por ciento restante se distribuye a los empleados. Su parte del acuerdo está incluido con esta correspondencia.

No se requiere ninguna acción de usted en este asunto. Como cuestión de derecho, cualquier reclamo de penalidades de PAGA que pudo haber tenido antes de la Fecha Efectiva se considera arreglado y liberado, sin importar si usted cobra el cheque incluido o no. Si desea obtener más información sobre el acuerdo, puede referirse a los documentos archivados con el tribunal, la Moción para la Aprobación del Acuerdo de PAGA, y todos los otros documentos presentados en la Demanda que encontrará en la Oficina del secretario de la Corte de Distrito

**POR FAVOR NO LE LLAME O ESCRIBA AL TRIBUNAL SOBRE ESTA NOTICIA**

de los Estados Unidos del Distrito Este de California, ubicado en 2500 Tulare St., Fresno, CA 93721, durante horario normal de trabajo.

Si tiene alguna pregunta con respecto al acuerdo o este caso, puede ponerse en contacto con el Administrador del Acuerdo identificado aquí:

[SETTLEMENT ADMINISTRATOR]
[ADDRESS]
[CITY, STATE ZIP CODE]
[TELEPHONE NUMBER]

**POR FAVOR NO LE LLAME O ESCRIBA AL TRIBUNAL SOBRE ESTA NOTICIA**

# EXHIBIT 2

**PAGA Penalties**

| Total No Employees | Wage Stubs LC 226.3 ($250) | Overtime Wages LC 558 - initial violation ($50) | Overtime Wages LC 558 - subsequent violation ($100) | Minimum Wage LC 1197.1 - initial violation ($100) | Minimum Wage LC 1197.1 - subsequent violation ($250) | Expense Reimbursement LC 2802 (LC 2699.3 penalty) - initial violation ($100) | Expense Reimbursement LC 2802 (LC 2699.3 penalty) - subsequent violation ($200) | LC 203 Penalties (LC 2699.3 penalty) - initial violation ($100) | TOTAL PAGA PENALTIES DUE |
|---|---|---|---|---|---|---|---|---|---|
| 206 | $ 25,250.00 | $ 10,300.00 | $ 10,500.00 | $ 20,600.00 | $ 26,250.00 | $ 20,600.00 | $ 21,000.00 | $ 20,600.00 | $155,100.00 |

**No. of Pay Periods**

101

EXHIBIT 3

| Attorney Hours Spent on PAGA Claims | | | | | | |
|---|---|---|---|---|---|---|
| Date of Service | Caseworker | Activity Code | Activity Details | Time Spent | Hourly Rate | Amount |
| 11/6/2020 | Anali Cortez Bulosan | Review File or Docs | review records from OC; send email re same | 0.6 | $250.00 | $ 150.00 |
| 10/28/2020 | Anali Cortez Bulosan | Telephone Communication | tc from OC | 0.2 | $250.00 | $ 50.00 |
| 10/22/2020 | Anali Cortez Bulosan | Correspondence | email to Dawn and other counsel | 0.2 | $250.00 | $ 50.00 |
| 9/22/2020 | Anali Cortez Bulosan | Correspondence | finalized and sent email OC | 0.2 | $250.00 | $ 50.00 |
| 9/22/2020 | Anali Cortez Bulosan | Review File or Docs | finished finalizing list/updated calcs; drafted email to OC re same | 5.5 | $250.00 | $ 1,375.00 |
| 9/15/2020 | Anali Cortez Bulosan | Review File or Docs | worked on list, calcs | 1.6 | $250.00 | $ 400.00 |
| 9/15/2020 | Anali Cortez Bulosan | Review File or Docs | continued list of EEs | 0.7 | $250.00 | $ 175.00 |
| 9/3/2020 | Anali Cortez Bulosan | Document Review or Preparation | incorporate edits to email and sent to OC | 0.2 | $250.00 | $ 50.00 |
| 9/3/2020 | Anali Cortez Bulosan | Document Review or Preparation | finish compiling data and drafted email to OC re same | 1.1 | $250.00 | $ 275.00 |
| 9/2/2020 | Anali Cortez Bulosan | Document Review or Preparation | compiled all info gathered from list OC sent | 1.1 | $250.00 | $ 275.00 |
| 9/2/2020 | Anali Cortez Bulosan | Review File or Docs | continued working on list | 0.3 | $250.00 | $ 75.00 |
| 9/2/2020 | Anali Cortez Bulosan | Review File or Docs | continued working on list of EEs | 0.4 | $250.00 | $ 100.00 |
| 9/1/2020 | Anali Cortez Bulosan | Review File or Docs | work on EE list | 0.6 | $250.00 | $ 150.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2020 | Anali Cortez Bulosan | Review File or Docs | continue counting EE weeks provided on OC list | 2.6 | $250.00 | $ 650.00 |
| 8/25/2020 | Anali Cortez Bulosan | Review File or Docs | continue with list | 0.3 | $250.00 | $ 75.00 |
| 8/24/2020 | Anali Cortez Bulosan | Review File or Docs | continue with EE list | 2.8 | $250.00 | $ 700.00 |
| 8/20/2020 | Anali Cortez Bulosan | Review File or Docs | continue review of list | 0.4 | $250.00 | $ 100.00 |
| 8/19/2020 | Anali Cortez Bulosan | Review File or Docs | continued with EE list | 1.7 | $250.00 | $ 425.00 |
| 8/19/2020 | Anali Cortez Bulosan | Review File or Docs | continued counting EE weeks and double checking EE worked | 1.5 | $250.00 | $ 375.00 |
| 8/17/2020 | Anali Cortez Bulosan | Review File or Docs | continued reviewing list provided by OC - counting weeks and double checking EEs worked | 1.5 | $250.00 | $ 375.00 |
| 8/11/2020 | Anali Cortez Bulosan | Review File or Docs | continued double checking list provided by OC | 3.4 | $250.00 | $ 850.00 |
| 8/10/2020 | Anali Cortez Bulosan | Review File or Docs | continue reviewing/double checking new list of EEs | 5.2 | $250.00 | $ 1,300.00 |
| 8/7/2020 | Anali Cortez Bulosan | Review File or Docs | continue working on new list of EEs provided by OC | 1.6 | $250.00 | $ 400.00 |
| 8/6/2020 | Anali Cortez Bulosan | Review File or Docs | started to review list of EEs that OC sent | 1.6 | $250.00 | $ 400.00 |
| 8/6/2020 | Anali Cortez Bulosan | Telephone Communication | tc w/OC | 0.3 | $250.00 | $ 75.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/2020 | Anali Cortez Bulosan | Document Review or Preparation | reviewed proposed settlement notice | 0.1 | $250.00 | $ 25.00 |
| 7/22/2020 | Anali Cortez Bulosan | Review File or Docs | drafted next steps in settlement | 0.1 | $250.00 | $ 25.00 |
| 7/22/2020 | Anali Cortez Bulosan | Correspondence | draft and send email to OC re remaining issues | 0.9 | $250.00 | $ 225.00 |
| 7/21/2020 | Anali Cortez Bulosan | Correspondence | email to OC re payroll list | 0.2 | $250.00 | $ 50.00 |
| 7/16/2020 | Anali Cortez Bulosan | Telephone Communication | tc w/OC Dawn | 0.4 | $250.00 | $ 100.00 |
| 7/16/2020 | Anali Cortez Bulosan | Review File or Docs | reviewed file to prep for call with OC | 0.3 | $250.00 | $ 75.00 |
| 6/29/2020 | Anali Cortez Bulosan | Correspondence | email to OC re status | 0.1 | $250.00 | $ 25.00 |
| 6/22/2020 | Anali Cortez Bulosan | Legal Research | review PAGA training notes and case re SOL and LWDA ltr | 0.3 | $250.00 | $ 75.00 |
| 6/17/2020 | Anali Cortez Bulosan | Correspondence | email to OC - Dawn | 0.4 | $250.00 | $ 100.00 |
| 6/10/2020 | Anali Cortez Bulosan | Correspondence | email to dawn re status of her review of records | 0.1 | $250.00 | $ 25.00 |
| 6/9/2020 | Anali Cortez Bulosan | Review File or Docs | continue working on list of EEs | 0.3 | $250.00 | $ 75.00 |
| 6/8/2020 | Anali Cortez Bulosan | Review File or Docs | continue working on EE list | 2.3 | $250.00 | $ 575.00 |
| 6/2/2020 | Anali Cortez Bulosan | Review File or Docs | continue PAGA EE list | 0.8 | $250.00 | $ 200.00 |
| 6/2/2020 | Anali Cortez Bulosan | Review File or Docs | continue working on EE list | 1.5 | $250.00 | $ 375.00 |
| 6/1/2020 | Anali Cortez Bulosan | Review File or Docs | finished PAGA calcs; started working on EE list info | 2.7 | $250.00 | $ 675.00 |

| Date | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/28/2020 | Anali Cortez Bulosan | Document Review or Preparation | make master list of EEs to track page/pay period | 0.2 | $250.00 | $ 50.00 |
| 5/18/2020 | Anali Cortez Bulosan | Review File or Docs | PAGA calcs; costs research | 0.8 | $250.00 | $ 200.00 |
| 5/18/2020 | Anali Cortez Bulosan | Review File or Docs | work on PAGA calcs | 0.7 | $250.00 | $ 175.00 |
| 5/14/2020 | Anali Cortez Bulosan | Review File or Docs | reworking PAGA calcs per court's order | 1.2 | $250.00 | $ 300.00 |
| 5/13/2020 | Anali Cortez Bulosan | Review File or Docs | PAGA calcs | 3.5 | $250.00 | $ 875.00 |
| 5/12/2020 | Anali Cortez Bulosan | Review File or Docs | PAGA calcs | 0.7 | $250.00 | $ 175.00 |
| 5/11/2020 | Anali Cortez Bulosan | Telephone Communication | call with Dawn | 0.4 | $250.00 | $ 100.00 |
| 4/20/2020 | Anali Cortez Bulosan | Document Review or Preparation | research; updated SA with suggested edits | 2.9 | $250.00 | $ 725.00 |
| 4/17/2020 | Anali Cortez Bulosan | Document Review or Preparation | started outline of proposed changes to SA per court's order | 1 | $250.00 | $ 250.00 |
| 4/17/2020 | Anali Cortez Bulosan | Review File or Docs | quick review of court order; convo w/EMC re same | 0.7 | $250.00 | $ 175.00 |
| 3/12/2020 | Anali Cortez Bulosan | Correspondence | sent email to OCs | 0.1 | $250.00 | $ 25.00 |
| 3/2/2020 | Anali Cortez Bulosan | Correspondence | drafted email to OCs re withdrawing SA | 0.2 | $250.00 | $ 50.00 |
| 3/2/2020 | Anali Cortez Bulosan | Telephone Communication | tc to client | 0.2 | $250.00 | $ 50.00 |
| 11/25/2019 | Anali Cortez Bulosan | Telephone Communication | tc to client | 0.2 | $250.00 | $ 50.00 |
| 9/26/2019 | Anali Cortez Bulosan | Correspondence | email to client | 0.1 | $250.00 | $ 25.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/24/2019 | Anali Cortez Bulosan | Legal Research | finished reading Lawson | 0.5 | $250.00 | $ 125.00 |
| 9/23/2019 | Anali Cortez Bulosan | Legal Research | emailed EMC case info; read majority of new Lawson case | 1.2 | $250.00 | $ 300.00 |
| 9/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | review final filing with ET | 0.1 | $250.00 | $ 25.00 |
| 9/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized and send ET filing | 0.5 | $250.00 | $ 125.00 |
| 9/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalize case list submission to court | 0.7 | $250.00 | $ 175.00 |
| 9/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | uploaded/submitted other docs to LWDA | 0.3 | $250.00 | $ 75.00 |
| 9/4/2019 | Anali Cortez Bulosan | Document Review or Preparation | began draft of case list to court | 0.3 | $250.00 | $ 75.00 |
| 9/4/2019 | Anali Cortez Bulosan | Review File or Docs | looked for prior PAGA settled case | 0.2 | $250.00 | $ 50.00 |
| 9/4/2019 | Anali Cortez Bulosan | Attend Hearing or Trial | attended hearing | 1.5 | $250.00 | $ 375.00 |
| 9/4/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to and from court | 0.5 | $250.00 | $ 125.00 |
| 9/4/2019 | Anali Cortez Bulosan | Review File or Docs | review motion/SA filed with court | 0.8 | $250.00 | $ 200.00 |
| 8/21/2019 | Anali Cortez Bulosan | Legal Research | reviewed local rule re mtn hearings | 0.1 | $250.00 | $ 25.00 |
| 7/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | submitted motion, dec, and proposed order | 1.7 | $250.00 | $ 425.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2019 | Anali Cortez Bulosan | Correspondence | submitted proposed SA to LWDA | 0.4 | $250.00 | $ | 100.00 |
| 7/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | update AFs spreadsheet and finalize | 0.3 | $250.00 | $ | 75.00 |
| 7/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | format AFs spreadsheet | 0.6 | $250.00 | $ | 150.00 |
| 7/26/2019 | Anali Cortez Bulosan | Telephone Communication | calls to client | 0.2 | $250.00 | $ | 50.00 |
| 7/26/2019 | Anali Cortez Bulosan | Meeting | mtg w/clients | 0.9 | $250.00 | $ | 225.00 |
| 7/26/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to and from mtg w/clients | 1 | $250.00 | $ | 250.00 |
| 7/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | edit exhibits for SA | 0.3 | $250.00 | $ | 75.00 |
| 7/26/2019 | Anali Cortez Bulosan | Review File or Docs | make list of items to be filed | 0.1 | $250.00 | $ | 25.00 |
| 7/26/2019 | Anali Cortez Bulosan | Correspondence | draft and send email to Dawn | 0.2 | $250.00 | $ | 50.00 |
| 7/26/2019 | Anali Cortez Bulosan | Telephone Communication | tc to client | 0.1 | $250.00 | $ | 25.00 |
| 7/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | update Afs spreadsheet, finalize mtn re formatting, read rules re mtn calendar | 1.4 | $250.00 | $ | 350.00 |
| 7/25/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on Afs sheet, mtg EMC, emailed finalized mtn | 1.8 | $250.00 | $ | 450.00 |
| 7/25/2019 | Anali Cortez Bulosan | Document Review or Preparation | updated motion | 2 | $250.00 | $ | 500.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/24/2019 | Anali Cortez Bulosan | Document Review or Preparation | edited SA | 0.7 | $250.00 | $ 175.00 |
| 7/24/2019 | Anali Cortez Bulosan | Telephone Communication | tc w/OC Dawn | 0.5 | $250.00 | $ 125.00 |
| 7/24/2019 | Anali Cortez Bulosan | Telephone Communication | tc w/OC Dawn | 0.2 | $250.00 | $ 50.00 |
| 7/23/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished dec | 1.5 | $250.00 | $ 375.00 |
| 7/23/2019 | Anali Cortez Bulosan | Correspondence | email to Dawn | 0.1 | $250.00 | $ 25.00 |
| 7/23/2019 | Anali Cortez Bulosan | Document Review or Preparation | began draft of dec for stip | 2.7 | $250.00 | $ 675.00 |
| 7/16/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized drafts of SA and Stip | 1.6 | $250.00 | $ 400.00 |
| 7/16/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on language in SA and stip | 0.4 | $250.00 | $ 100.00 |
| 7/15/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on updating language to SA | 0.8 | $250.00 | $ 200.00 |
| 7/15/2019 | Anali Cortez Bulosan | Document Review or Preparation | reviewed SA | 0.4 | $250.00 | $ 100.00 |
| 7/12/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished draft of stip | 2.3 | $250.00 | $ 575.00 |
| 7/12/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to draft stip | 2.3 | $250.00 | $ 575.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to draft stip | 0.8 | $250.00 | $ | 200.00 |
| 7/11/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued drafting stip | 1.7 | $250.00 | $ | 425.00 |
| 7/11/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted stip | 1.3 | $250.00 | $ | 325.00 |
| 7/10/2019 | Anali Cortez Bulosan | Legal Research | continued research | 2.5 | $250.00 | $ | 625.00 |
| 7/9/2019 | Anali Cortez Bulosan | Legal Research | started research for stip | 0.4 | $250.00 | $ | 100.00 |
| 7/9/2019 | Anali Cortez Bulosan | Correspondence | emailed SA | 0.1 | $250.00 | $ | 25.00 |
| 7/9/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on SA exhibits | 0.1 | $250.00 | $ | 25.00 |
| 7/9/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on SA and mtg w/EMC | 1.3 | $250.00 | $ | 325.00 |
| 7/8/2019 | Anali Cortez Bulosan | Document Review or Preparation | cleaned up SA per mediation/began draft of stip | 2.6 | $250.00 | $ | 650.00 |
| 7/8/2019 | Anali Cortez Bulosan | Mediation or Arbitration Appearance | attended second mediation | 3.2 | $250.00 | $ | 800.00 |
| 7/8/2019 | Anali Cortez Bulosan | Mediation or Arbitration Preparation | gathered materials/finalized calcs | 0.5 | $250.00 | $ | 125.00 |
| 7/8/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to and from court | 0.7 | $250.00 | $ | 175.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | sent email to dawn | 0.9 | $250.00 | $ 225.00 |
| 7/5/2019 | Anali Cortez Bulosan | Telephone Communication | tc to client | 0.1 | $250.00 | $ 25.00 |
| 7/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | compiled list/calcs | 2.7 | $250.00 | $ 675.00 |
| 7/4/2019 | Anali Cortez Bulosan | Review File or Docs | reviewed 2019 records | 2 | $250.00 | $ 500.00 |
| 7/3/2019 | Anali Cortez Bulosan | Telephone Communication | tc to client | 0.2 | $250.00 | $ 50.00 |
| 7/3/2019 | Anali Cortez Bulosan | Telephone Communication | tc to Dawn | 0.2 | $250.00 | $ 50.00 |
| 7/3/2019 | Anali Cortez Bulosan | Legal Research | continued research | 0.3 | $250.00 | $ 75.00 |
| 7/3/2019 | Anali Cortez Bulosan | Legal Research | continued research | 1.3 | $250.00 | $ 325.00 |
| 7/3/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized EE list | 0.2 | $250.00 | $ 50.00 |
| 7/2/2019 | Anali Cortez Bulosan | Document Review or Preparation | PAGA EE List | 0.6 | $250.00 | $ 150.00 |
| 7/2/2019 | Anali Cortez Bulosan | Review File or Docs | read S.C. transcript | 0.3 | $250.00 | $ 75.00 |
| 7/1/2019 | Anali Cortez Bulosan | Legal Research | continued research | 0.9 | $250.00 | $ 225.00 |
| 7/1/2019 | Anali Cortez Bulosan | Legal Research | continued research | 1.9 | $250.00 | $ 475.00 |
| 7/1/2019 | Anali Cortez Bulosan | Legal Research | research re S/A, dismissals, calendars, etc. | 1 | $250.00 | $ 250.00 |

| Date | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2019 | Anali Cortez Bulosan | Telephone Communication | tc w/Court re informal settlement conference | 0.6 | $250.00 | $ 150.00 |
| 7/1/2019 | Anali Cortez Bulosan | Document Review or Preparation | reviewed records re new EE list | 0.2 | $250.00 | $ 50.00 |
| 6/28/2019 | Anali Cortez Bulosan | Review File or Docs | continued EE list | 1 | $250.00 | $ 250.00 |
| 6/28/2019 | Anali Cortez Bulosan | Review File or Docs | continued EE list | 2.8 | $250.00 | $ 700.00 |
| 6/27/2019 | Anali Cortez Bulosan | Review File or Docs | continued EE list | 0.2 | $250.00 | $ 50.00 |
| 6/27/2019 | Anali Cortez Bulosan | Review File or Docs | continued EE list | 0.9 | $250.00 | $ 225.00 |
| 6/27/2019 | Anali Cortez Bulosan | Telephone Communication | conference call w/court and OCs | 0.2 | $250.00 | $ 50.00 |
| 6/27/2019 | Anali Cortez Bulosan | Review File or Docs | began to count work weeks for EEs | 0.5 | $250.00 | $ 125.00 |
| 6/27/2019 | Anali Cortez Bulosan | Legal Research | reviewed DLSE PRA re PAGA and case law re SOLs | 0.5 | $250.00 | $ 125.00 |
| 6/21/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalize confidential statement | 0.8 | $250.00 | $ 200.00 |
| 6/21/2019 | Anali Cortez Bulosan | Document Review or Preparation | second draft of confidential statement | 1 | $250.00 | $ 250.00 |
| 6/21/2019 | Anali Cortez Bulosan | Document Review or Preparation | prepare master EE list - assign to Lola and Liz - re PAGA class | 1 | $250.00 | $ 250.00 |
| 6/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted confidential statement | 4.7 | $250.00 | $ 1,175.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/19/2019 | Anali Cortez Bulosan | Document Review or Preparation | started brief to court | 0.3 | $250.00 | $ 75.00 |
| 6/17/2019 | Anali Cortez Bulosan | Telephone Communication | conference call w/court and OCs | 0.4 | $250.00 | $ 100.00 |
| 6/14/2019 | Anali Cortez Bulosan | Correspondence | email to Dawn | 0.5 | $250.00 | $ 125.00 |
| 6/14/2019 | Anali Cortez Bulosan | Legal Research | read PAGA cases | 2.4 | $250.00 | $ 600.00 |
| 6/14/2019 | Anali Cortez Bulosan | Legal Research | print PAGA cases/read | 0.8 | $250.00 | $ 200.00 |
| 6/13/2019 | Anali Cortez Bulosan | Telephone Communication | tc from court clerk | 0.1 | $250.00 | $ 25.00 |
| 6/12/2019 | Anali Cortez Bulosan | Telephone Communication | tc w/Fed. ct. | 0.1 | $250.00 | $ 25.00 |
| 6/11/2019 | Anali Cortez Bulosan | Investigation | figure out issue re scheduling f/u ct mediation | 0.1 | $250.00 | $ 25.00 |
| 6/11/2019 | Anali Cortez Bulosan | Correspondence | email to Dawn | 0.1 | $250.00 | $ 25.00 |
| 6/10/2019 | Anali Cortez Bulosan | Legal Research | local rules re stip | 0.2 | $250.00 | $ 50.00 |
| 6/10/2019 | Anali Cortez Bulosan | Correspondence | email to OCs | 0.2 | $250.00 | $ 50.00 |
| 6/7/2019 | Anali Cortez Bulosan | Correspondence | email to ocs re signature | 0.1 | $250.00 | $ 25.00 |
| 6/7/2019 | Anali Cortez Bulosan | Correspondence | emailed Dawn | 0.1 | $250.00 | $ 25.00 |
| 6/7/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalize draft of stip | 0.1 | $250.00 | $ 25.00 |
| 6/7/2019 | Anali Cortez Bulosan | Correspondence | draft email to dawn | 0.1 | $250.00 | $ 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted stip | 0.4 | $250.00 | $ | 100.00 |
| 6/7/2019 | Anali Cortez Bulosan | Legal Research | worked on stip | 0.2 | $250.00 | $ | 50.00 |
| 6/6/2019 | Anali Cortez Bulosan | Meeting | email to OCs | 0.1 | $250.00 | $ | 25.00 |
| 6/6/2019 | Anali Cortez Bulosan | Correspondence | draft email to OCs | 0.6 | $250.00 | $ | 150.00 |
| 6/5/2019 | Anali Cortez Bulosan | Legal Research | reviewed PAGA section in CEB | 3.2 | $250.00 | $ | 800.00 |
| 6/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on motion for SA | 0.4 | $250.00 | $ | 100.00 |
| 6/4/2019 | Anali Cortez Bulosan | Telephone Communication | tc w/OCs and EMC re settlement | 0.8 | $250.00 | $ | 200.00 |
| 6/3/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on SA motion and declaration | 1.8 | $250.00 | $ | 450.00 |
| 5/31/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized S.A. exhibits - emailed OCs S.A. | 0.4 | $250.00 | $ | 100.00 |
| 5/31/2019 | Anali Cortez Bulosan | Document Review or Preparation | final review of settlement agreement | 0.7 | $250.00 | $ | 175.00 |
| 5/30/2019 | Anali Cortez Bulosan | Document Review or Preparation | settlement agreement drafting y mtg w/EMC re same | 1.8 | $250.00 | $ | 450.00 |
| 5/30/2019 | Anali Cortez Bulosan | Document Review or Preparation | settlement agreement drafting | 0.8 | $250.00 | $ | 200.00 |
| 5/30/2019 | Anali Cortez Bulosan | Document Review or Preparation | complied info gathered re EEs/OT | 1.8 | $250.00 | $ | 450.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2019 | Anali Cortez Bulosan | Review File or Docs | continued to review records re other EEs OT | 2.3 | $250.00 | $ | 575.00 |
| 5/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to review records re other EEs OT | 2.3 | $250.00 | $ | 575.00 |
| 5/28/2019 | Anali Cortez Bulosan | Review File or Docs | review ER records re EEs OT earnings | 8.3 | $250.00 | $ | 2,075.00 |
| 5/28/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on edits to settlement agreement | 0.5 | $250.00 | $ | 125.00 |
| 5/27/2019 | Anali Cortez Bulosan | Document Review or Preparation | edited settlement agreement | 1.8 | $250.00 | $ | 450.00 |
| 5/24/2019 | Anali Cortez Bulosan | Legal Research | interest/judgment research | 0.8 | $250.00 | $ | 200.00 |
| 5/24/2019 | Anali Cortez Bulosan | Document Review or Preparation | reviewed/edited settlement agreement | 1 | $250.00 | $ | 250.00 |
| 5/22/2019 | Anali Cortez Bulosan | Correspondence | email to Dawn | 0.1 | $250.00 | $ | 25.00 |
| 5/21/2019 | Anali Cortez Bulosan | Correspondence | drafted email to OC | 0.2 | $250.00 | $ | 50.00 |
| 5/21/2019 | Anali Cortez Bulosan | Telephone Communication | call to OC Dawn | 0.1 | $250.00 | $ | 25.00 |
| 5/10/2019 | Anali Cortez Bulosan | Correspondence | finalized and sent email to dawn | 0.2 | $250.00 | $ | 50.00 |
| 5/10/2019 | Anali Cortez Bulosan | Document Review or Preparation | second draft of email | 0.2 | $250.00 | $ | 50.00 |
| 5/9/2019 | Anali Cortez Bulosan | Document Review or Preparation | prepared sample PAGA settlement | 1.9 | $250.00 | $ | 475.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/23/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized brief and finished calcs | 6.1 | $250.00 | $ | 1,525.00 |
| 4/22/2019 | Anali Cortez Bulosan | Review File or Docs | PAGA calcs | 2.6 | $250.00 | $ | 650.00 |
| 4/22/2019 | Anali Cortez Bulosan | Review File or Docs | PAGA calcs | 6.2 | $250.00 | $ | 1,550.00 |
| 4/21/2019 | Anali Cortez Bulosan | Review File or Docs | PAGA calcs | 2 | $250.00 | $ | 500.00 |
| 4/20/2019 | Anali Cortez Bulosan | Review File or Docs | PAGA calcs | 13.6 | $250.00 | $ | 3,400.00 |
| 4/19/2019 | Anali Cortez Bulosan | Review File or Docs | calcs | 8 | $250.00 | $ | 2,000.00 |
| 4/19/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished categorizing/sent email re assignments | 1 | $250.00 | $ | 250.00 |
| 4/18/2019 | Anali Cortez Bulosan | Review File or Docs | continue to review records from AA re PAGA EEs | 9.3 | $250.00 | $ | 2,325.00 |
| 4/17/2019 | Anali Cortez Bulosan | Review File or Docs | review discovery docs from AA re other EEs | 7.4 | $250.00 | $ | 1,850.00 |
| 4/15/2019 | Anali Cortez Bulosan | Review File or Docs | review docs sent by AA - tabbed | 1.3 | $250.00 | $ | 325.00 |
| 11/13/2018 | Anali Cortez Bulosan | Legal Research | proposed order re stip | 0.1 | $250.00 | $ | 25.00 |
| 11/13/2018 | Anali Cortez Bulosan | Document Review or Preparation | prep/finalize stip and SAC/ email to OCs | 0.5 | $250.00 | $ | 125.00 |
| 11/6/2018 | Anali Cortez Bulosan | Document Review or Preparation | update PAGA calcs | 1.9 | $250.00 | $ | 475.00 |
| 11/5/2018 | Anali Cortez Bulosan | Correspondence | email to OCs re Status on Stip re Amendment | 0.1 | $250.00 | $ | 25.00 |

| Date | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2018 | Anali Cortez Bulosan | Document Review or Preparation | calcs, draft amended complaint, mtg w/EMC re amended complaint, draft stip, draft JSR | 5 | $250.00 | $ 1,250.00 |
| 10/11/2018 | Anali Cortez Bulosan | Document Review or Preparation | drafted second amended complaint | 0.4 | $250.00 | $ 100.00 |
| 10/9/2018 | Anali Cortez Bulosan | Review File or Docs | created next steps list, emailed EMC, double checked rutter guide re amendments | 0.7 | $250.00 | $ 175.00 |
| 10/5/2018 | Anali Cortez Bulosan | Document Review or Preparation | submitted complaint to LWDA, printed confirmation | 0.3 | $250.00 | $ 75.00 |
| 9/28/2018 | Anali Cortez Bulosan | Legal Research | research re amended complaint | 0.4 | $250.00 | $ 100.00 |
| 9/20/2018 | Anali Cortez Bulosan | Review File or Docs | calculated answer deadlines and updated calendars | 0.2 | $250.00 | $ 50.00 |
| 9/18/2018 | Anali Cortez Bulosan | Investigation | continued to confirm Def's agent for service | 0.9 | $250.00 | $ 225.00 |
| 9/18/2018 | Anali Cortez Bulosan | Investigation | confirmed Def.'s agent for service | 0.2 | $250.00 | $ 50.00 |
| 9/14/2018 | Anali Cortez Bulosan | Legal Research | research service of amended complaint | 0.3 | $250.00 | $ 75.00 |
| 9/6/2018 | Anali Cortez Bulosan | Document Review or Preparation | drafted amended complaint | 3.5 | $250.00 | $ 875.00 |
| 8/27/2018 | Anali Cortez Bulosan | Review File or Docs | reviewed All Ag answer and deadlined date re amended complaint | 0.4 | $250.00 | $ 100.00 |

| Date | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/23/2018 | Anali Cortez Bulosan | Legal Research | research effect of amended complaint on defaulting party/email to EMC re research | 1.3 | $250.00 | $ 325.00 |
| 8/22/2018 | Anali Cortez Bulosan | Legal Research | research defaults & amended complaints - effect of waiver of service | 2.3 | $250.00 | $ 575.00 |
| 5/21/2018 | Anali Cortez Bulosan | Document Review or Preparation | finalize cover ltr re payment and sent | 0.2 | $250.00 | $ 50.00 |
| 5/17/2018 | Anali Cortez Bulosan | Document Review or Preparation | research curable violations and submit LWDA ltr online and draft cover ltr re payment | 1 | $250.00 | $ 250.00 |
| 5/17/2018 | Anali Cortez Bulosan | Investigation | figure out how to submit LWDA ltr | 0.1 | $250.00 | $ 25.00 |
| 5/17/2018 | Anali Cortez Bulosan | Document Review or Preparation | finalize and prep for mailing LWDA letter | 1 | $250.00 | $ 250.00 |
| 5/17/2018 | Anali Cortez Bulosan | Document Review or Preparation | update/review LWDA ltr | 0.2 | $250.00 | $ 50.00 |
| 5/4/2018 | Anali Cortez Bulosan | Document Review or Preparation | incorporate edits to LWDA | 0.3 | $250.00 | $ 75.00 |
| 5/3/2018 | Anali Cortez Bulosan | Document Review or Preparation | finished draft of LWDA ltr and sent for review - filed away docs in client's file | 0.9 | $250.00 | $ 225.00 |
| | **Sub-total for A. Cortez Bulosan** | | **Hours** | **250.4** | **Total** | **$ 62,600.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2021 | Elizabeth Robles | Document Review or Preparation | Editing settlement agreements | 1.6 | $175.00 | $ | 280.00 |
| 1/29/2021 | Elizabeth Robles | Document Review or Preparation | Editing settlement agreements | 1.6 | $175.00 | $ | 280.00 |
| 1/28/2021 | Elizabeth Robles | Document Review or Preparation | Editing settlement agreements | 2.1 | $175.00 | $ | 367.50 |
| 1/27/2021 | Elizabeth Robles | Correspondence | Editing final list of PAGA workers to send to OC | 1.3 | $175.00 | $ | 227.50 |
| 1/27/2021 | Elizabeth Robles | Telephone Communication | Convo w/OC at 10:00am RE: settlement agreement | 0.6 | $175.00 | $ | 105.00 |
| 1/26/2021 | Elizabeth Robles | Miscellaneous | Prep for call with OC | 0.9 | $175.00 | $ | 157.50 |
| 1/22/2021 | Elizabeth Robles | Investigation | Updating PAGA calcs | 2.6 | $175.00 | $ | 455.00 |
| 1/20/2021 | Elizabeth Robles | Investigation | PAGA Calcs | 3.2 | $175.00 | $ | 560.00 |
| 1/15/2021 | Elizabeth Robles | Investigation | Updating PAGA calcs based on new docs from OC | 1.7 | $175.00 | $ | 297.50 |
| 1/14/2021 | Elizabeth Robles | Investigation | Updating PAGA calcs based on new docs from OC | 0.5 | $175.00 | $ | 87.50 |
| 1/12/2021 | Elizabeth Robles | Investigation | Counting workweeks worked by PAGA employees in new docs given by OC | 3.6 | $175.00 | $ | 630.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2021 | Elizabeth Robles | Investigation | Counting workweeks worked by PAGA employees in new docs given by OC | 3.4 | $175.00 | $ 595.00 |
| 1/7/2021 | Elizabeth Robles | Investigation | Counting workweeks worked by PAGA employees in new docs given by OC | 1.4 | $175.00 | $ 245.00 |
| 1/6/2021 | Elizabeth Robles | Correspondence | Drafting follow-up email to OC RE: sent wrong PAGA docs | 0.6 | $175.00 | $ 105.00 |
| 1/5/2021 | Elizabeth Robles | Investigation | Counting workweeks worked by PAGA employees in new docs given by OC | 3.1 | $175.00 | $ 542.50 |
| 1/5/2021 | Elizabeth Robles | Miscellaneous | Prepping docs to have FR & BM help count workweeks that workers worked in new docs received by OC | 2 | $175.00 | $ 350.00 |
| 1/4/2021 | Elizabeth Robles | Investigation | Counting workweeks worked by PAGA employees in new docs given by OC | 3.9 | $175.00 | $ 682.50 |
| 12/1/2020 | Elizabeth Robles | Correspondence | Reviewing OC's email & preparing response | 0.9 | $175.00 | $ 157.50 |
| 11/25/2020 | Elizabeth Robles | Correspondence | Drafting response email to OC | 0.3 | $175.00 | $ 52.50 |
| 11/23/2020 | Elizabeth Robles | Review File or Docs | Reviewing OC email & case files | 0.8 | $175.00 | $ 140.00 |
| 11/18/2020 | Elizabeth Robles | Document Review or Preparation | Reviewing OC email | 0.4 | $175.00 | $ 70.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | Elizabeth Robles | Review File or Docs | Reviewing case files | 0.4 | $175.00 | $ | 70.00 |
| 6/8/2020 | Elizabeth Robles | Investigation | Looking for PAGA EE's in discovery docs RE: when first appear | 0.8 | $175.00 | $ | 140.00 |
| 6/5/2020 | Elizabeth Robles | Document Review or Preparation | Finished looking for PAGA EE's in discovery docs RE: when first appear | 3.5 | $175.00 | $ | 612.50 |
| 6/2/2020 | Elizabeth Robles | Document Review or Preparation | Looking for PAGA EE's in discovery docs RE: when first appear | 0.5 | $175.00 | $ | 87.50 |
| 6/1/2020 | Elizabeth Robles | Document Review or Preparation | Looking for PAGA EE's in discovery docs RE: when first appear | 1.1 | $175.00 | $ | 192.50 |
| 5/29/2020 | Elizabeth Robles | Document Review or Preparation | Looking for PAGA EE's in discovery docs RE: when first appear | 2 | $175.00 | $ | 350.00 |
| | **Sub-total for E. Robles** | | **Hours** | **44.8** | **Total** | **$** | **7,840.00** |
| | | | | | | | |
| 5/17/2021 | Estella Cisneros | Document Review or Preparation | finished edits to motion and declaration including AFs exhibits | 2.9 | $300.00 | $ | 870.00 |
| 5/16/2021 | Estella Cisneros | Document Review or Preparation | drafted supporting declaration for motion brief | 2.9 | $300.00 | $ | 870.00 |
| 5/13/2021 | Estella Cisneros | Correspondence | emailed draft motion to OC | 0.1 | $300.00 | $ | 30.00 |
| 5/13/2021 | Estella Cisneros | Document Review or Preparation | finished drafting motion | 3.1 | $300.00 | $ | 930.00 |
| 5/13/2021 | Estella Cisneros | Investigation | calculated updated PAGA penalties | 0.8 | $300.00 | $ | 240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/15/2021 | Estella Cisneros | Review File or Docs | checked for civil motion rules for J. Drozd | 0.3 | $300.00 | $ | 90.00 |
| 3/15/2021 | Estella Cisneros | Document Review or Preparation | reviewed draft SA | 0.4 | $300.00 | $ | 120.00 |
| 3/12/2021 | Estella Cisneros | Telephone Communication | TC w/ OC and Felipe | 0.3 | $300.00 | $ | 90.00 |
| 2/16/2021 | Estella Cisneros | Correspondence | drafted correspondence to OC on settlement agreement | 0.9 | $300.00 | $ | 270.00 |
| 2/16/2021 | Estella Cisneros | Document Review or Preparation | drafted settlement agreements | 3.3 | $300.00 | $ | 990.00 |
| 5/5/2020 | Estella Cisneros | Document Review or Preparation | reviewed SA and AC's ideas on what to revise | 0.6 | $300.00 | $ | 180.00 |
| 9/12/2019 | Estella Cisneros | Correspondence | emails to/from Dawn RE: Lawson decision | 0.1 | $300.00 | $ | 30.00 |
| 9/4/2019 | Estella Cisneros | Attend Hearing or Trial | attended motion for settlement approval hearing | 1.3 | $300.00 | $ | 390.00 |
| 9/4/2019 | Estella Cisneros | Travel Case-Related | travel to court house & back | 0.5 | $300.00 | $ | 150.00 |
| 7/26/2019 | Estella Cisneros | Document Review or Preparation | final review of SA/motion/etc | 0.4 | $300.00 | $ | 120.00 |
| 7/25/2019 | Estella Cisneros | Document Review or Preparation | edits to motion for settlement approval | 0.3 | $300.00 | $ | 90.00 |
| 7/25/2019 | Estella Cisneros | Document Review or Preparation | edits to motion declaration | 1 | $300.00 | $ | 300.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2019 | Estella Cisneros | Document Review or Preparation | edits to SA/stip | 0.9 | $300.00 | $ | 270.00 |
| 7/15/2019 | Estella Cisneros | Document Review or Preparation | edits to SA/stip | 2.7 | $300.00 | $ | 810.00 |
| 7/9/2019 | Estella Cisneros | Document Review or Preparation | edits to SA; motion for approval | 3 | $300.00 | $ | 900.00 |
| 7/8/2019 | Estella Cisneros | Travel Case-Related | drove to court & back | 0.5 | $300.00 | $ | 150.00 |
| 7/8/2019 | Estella Cisneros | Mediation or Arbitration Preparation | attended second day of court settlement conference | 3 | $300.00 | $ | 900.00 |
| 7/4/2019 | Estella Cisneros | Document Review or Preparation | finished reviewing addt'l PAGA payroll records | 1.1 | $300.00 | $ | 330.00 |
| 7/3/2019 | Estella Cisneros | Document Review or Preparation | reviewed additional PAGA payroll records | 1.4 | $300.00 | $ | 420.00 |
| 6/21/2019 | Estella Cisneros | Document Review or Preparation | edits to mini brief to court | 0.3 | $300.00 | $ | 90.00 |
| 6/20/2019 | Estella Cisneros | Document Review or Preparation | edits to mini brief to court | 0.7 | $300.00 | $ | 210.00 |
| 6/20/2019 | Estella Cisneros | Telephone Communication | TC w/ court | 0.4 | $300.00 | $ | 120.00 |
| 6/6/2019 | Estella Cisneros | Document Review or Preparation | edits to SA emails | 0.2 | $300.00 | $ | 60.00 |
| 5/27/2019 | Estella Cisneros | Document Review or Preparation | edits to SA | 1.3 | $300.00 | $ | 390.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2019 | Estella Cisneros | Document Review or Preparation | edits to settlement agreement | 0.6 | $300.00 | $ | 180.00 |
| 5/10/2019 | Estella Cisneros | Document Review or Preparation | reviewed email drafted by AC; edits to draft SA language | 0.3 | $300.00 | $ | 90.00 |
| 4/30/2019 | Estella Cisneros | Mediation or Arbitration Appearance | attended court mediation/settlement conference | 9 | $300.00 | $ | 2,700.00 |
| 4/30/2019 | Estella Cisneros | Travel Case-Related | travel to settlement conference | 0.5 | $300.00 | $ | 150.00 |
| 4/23/2019 | Estella Cisneros | Document Review or Preparation | edits to settlement conference brief | 0.3 | $300.00 | $ | 90.00 |
| 4/22/2019 | Estella Cisneros | Review File or Docs | finished PAGA calcs | 1.3 | $300.00 | $ | 390.00 |
| 4/21/2019 | Estella Cisneros | Review File or Docs | PAGA calcs | 2.5 | $300.00 | $ | 750.00 |
| 4/20/2019 | Estella Cisneros | Review File or Docs | printed and reviewed PAGA docs for calcs | 0.9 | $300.00 | $ | 270.00 |
| 4/19/2019 | Estella Cisneros | Document Review or Preparation | edits to mediation brief | 0.9 | $300.00 | $ | 270.00 |
| 9/12/2018 | Estella Cisneros | Document Review or Preparation | edits to amended complaint | 0.6 | $300.00 | $ | 180.00 |
| 5/17/2018 | Estella Cisneros | Document Review or Preparation | edits to LWDA letter | 0.1 | $300.00 | $ | 30.00 |
| | **Sub-total for E. Cisneros** | | **Hours** | **51.7** | **Total** | **$** | **15,510.00** |
| | | | | | | | |
| 5/17/2021 | Felipe Rojas-Flores | Review File or Docs | looked up information EMC asked for | 1 | $175.00 | $ | 175.00 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2021 | Felipe Rojas-Flores | Review File or Docs | reviewed files sent by OC | 0.2 | $175.00 | $ 35.00 |
| 4/16/2021 | Felipe Rojas-Flores | Review File or Docs | drafting motion for PAGA settlement approval | 3.5 | $175.00 | $ 612.50 |
| 4/16/2021 | Felipe Rojas-Flores | Review File or Docs | scanned signed SA and updated file | 0.8 | $175.00 | $ 140.00 |
| 4/15/2021 | Felipe Rojas-Flores | Review File or Docs | Reviewed previously filed motion and decl | 1.3 | $175.00 | $ 227.50 |
| 4/15/2021 | Felipe Rojas-Flores | Document Review or Preparation | drafting PAGA settlement approval motion | 2.8 | $175.00 | $ 490.00 |
| 4/15/2021 | Felipe Rojas-Flores | Review File or Docs | review file and filing deadlines | 0.4 | $175.00 | $ 70.00 |
| 4/13/2021 | Felipe Rojas-Flores | Review File or Docs | drafting PAGA motion | 1.7 | $175.00 | $ 297.50 |
| 3/24/2021 | Felipe Rojas-Flores | Review File or Docs | Drafting Notice of PAGA Settlement | 2.3 | $175.00 | $ 402.50 |
| 3/15/2021 | Felipe Rojas-Flores | Review File or Docs | working on PAGA settlement draft | 1 | $175.00 | $ 175.00 |
| 3/12/2021 | Felipe Rojas-Flores | Telephone Communication | call with EMC and OC | 0.3 | $175.00 | $ 52.50 |
| 2/12/2021 | Felipe Rojas-Flores | Correspondence | email to OC | 0.1 | $175.00 | $ 17.50 |
| 2/5/2021 | Felipe Rojas-Flores | Legal Research | Read Kim v. Reins International California, Inc. | 1.8 | $175.00 | $ 315.00 |
| 1/7/2021 | Felipe Rojas-Flores | Review File or Docs | Listing PAGA EEs for Workweeks on excel | 2.3 | $175.00 | $ 402.50 |
| 1/6/2021 | Felipe Rojas-Flores | Review File or Docs | Listing PAGA EEs for Workweeks on excel | 3.6 | $175.00 | $ 630.00 |
| 1/5/2021 | Felipe Rojas-Flores | Review File or Docs | Listing PAGA EEs for Workweeks | 1.9 | $175.00 | $ 332.50 |

| | **Sub-total for F. Rojas-Flores** | | **Hours** | **25** | **Total** | **$** | **4,375.00** |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| 4/21/2019 | Sandra Reynoso | Review File or Docs | Finalized PAGA calcs | 3.8 | $200.00 | $ | 760.00 |
| 4/19/2019 | Sandra Reynoso | Review File or Docs | PAGA calcs | 0.5 | $200.00 | $ | 100.00 |
| 4/19/2019 | Sandra Reynoso | Review File or Docs | PAGA calcs | 4.8 | $200.00 | $ | 960.00 |
| | **Sub-total for S. Reynoso** | | **Hours** | **9.1** | **Total** | **$** | **1,820.00** |
| | | | | | | | |
| | | | | | **Total Lodestar on PAGA Claims** | | **$92,145.00** |

# EXHIBIT 4

| Attorney Hours Spent on Entire Case | | | | | | |
|---|---|---|---|---|---|---|
| Date of Service | Caseworker | Activity Code | Activity Details | Time Spent | Hourly Rate | Amount |
| 4/30/2019 | Anali Cortez Bulosan | Mediation or Arbitration Appearance | attended mediation | 10.7 | $250.00 | $  2,675.00 |
| 4/30/2019 | Anali Cortez Bulosan | Meeting | mtg w/clients | 0.3 | $250.00 | $  75.00 |
| 4/30/2019 | Anali Cortez Bulosan | Document Review or Preparation | printed and signed finalized discovery | 0.5 | $250.00 | $  125.00 |
| 4/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | incorporated EMC edits - re second round of discovery and resent | 0.8 | $250.00 | $  200.00 |
| 4/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished mediation spreadsheet updates and printed updates for court | 1.4 | $250.00 | $  350.00 |
| 4/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on mediation spreadsheet | 0.1 | $250.00 | $  25.00 |
| 4/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished draft of second round of discovery | 0.1 | $250.00 | $  25.00 |
| 4/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued draft of second round of discovery | 1.1 | $250.00 | $  275.00 |
| 4/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished reviewing depo transcript | 1 | $250.00 | $  250.00 |
| 4/25/2019 | Anali Cortez Bulosan | Review File or Docs | reviewed depo transcripts | 0.8 | $250.00 | $  200.00 |
| 4/24/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on 2nd round of discovery requests | 0.5 | $250.00 | $  125.00 |
| 4/22/2019 | Anali Cortez Bulosan | Document Review or Preparation | SC brief | 1 | $250.00 | $  250.00 |
| 4/21/2019 | Anali Cortez Bulosan | Document Review or Preparation | brief | 1.5 | $250.00 | $  375.00 |
| 4/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | incorporate edits to brief | 0.5 | $250.00 | $  125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/18/2019 | Anali Cortez Bulosan | Telephone Communication | call with court | 0.1 | $250.00 | $ | 25.00 |
| 4/16/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on brief and brainstorm discovery | 6 | $250.00 | $ | 1,500.00 |
| 4/15/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to draft settlement brief | 5.2 | $250.00 | $ | 1,300.00 |
| 4/15/2019 | Anali Cortez Bulosan | Document Review or Preparation | draft brief for settlement conference | 0.2 | $250.00 | $ | 50.00 |
| 4/12/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted email response | 0.7 | $250.00 | $ | 175.00 |
| 4/11/2019 | Anali Cortez Bulosan | Correspondence | email to OC | 0.1 | $250.00 | $ | 25.00 |
| 4/11/2019 | Anali Cortez Bulosan | Document Review or Preparation | draft email to OC | 0.1 | $250.00 | $ | 25.00 |
| 4/11/2019 | Anali Cortez Bulosan | Telephone Communication | call with OC Erica | 0.1 | $250.00 | $ | 25.00 |
| 4/10/2019 | Anali Cortez Bulosan | Review File or Docs | reviewed discovery responses | 2.2 | $250.00 | $ | 550.00 |
| 4/8/2019 | Anali Cortez Bulosan | Legal Research | research re joint employment | 2.2 | $250.00 | $ | 550.00 |
| 4/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted email to OC | 0.2 | $250.00 | $ | 50.00 |
| 4/4/2019 | Anali Cortez Bulosan | Meeting | debriefed depo w/client | 0.2 | $250.00 | $ | 50.00 |
| 4/4/2019 | Anali Cortez Bulosan | Discovery | conducted depo of Luis Castelo | 3.4 | $250.00 | $ | 850.00 |
| 4/3/2019 | Anali Cortez Bulosan | Discovery | waited for depo to start again | 0.4 | $250.00 | $ | 100.00 |
| 4/3/2019 | Anali Cortez Bulosan | Discovery | conducted depo of AA | 3.4 | $250.00 | $ | 850.00 |
| 4/2/2019 | Anali Cortez Bulosan | Document Review or Preparation | made copies of exhibits for depos | 0.3 | $250.00 | $ | 75.00 |
| 4/2/2019 | Anali Cortez Bulosan | Review File or Docs | reviewed exhibits for depos | 0.4 | $250.00 | $ | 100.00 |
| 4/2/2019 | Anali Cortez Bulosan | Correspondence | email to OC re supplemental docs | 0.1 | $250.00 | $ | 25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted email to OC | 0.2 | $250.00 | $ 50.00 |
| 4/2/2019 | Anali Cortez Bulosan | Document Review or Preparation | depo outline drafting | 2.6 | $250.00 | $ 650.00 |
| 4/1/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted depo outlines | 5 | $250.00 | $ 1,250.00 |
| 3/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized discovery responses to GC/MN | 2.9 | $250.00 | $ 725.00 |
| 3/28/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized interrogatories w/clients | 2.3 | $250.00 | $ 575.00 |
| 3/28/2019 | Anali Cortez Bulosan | Discovery | attend depo for Manuel | 4 | $250.00 | $ 1,000.00 |
| 3/28/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to and from deposition | 0.4 | $250.00 | $ 100.00 |
| 3/28/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on responses to GC/MN | 0.4 | $250.00 | $ 100.00 |
| 3/27/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on responses to GC/MN | 0.5 | $250.00 | $ 125.00 |
| 3/27/2019 | Anali Cortez Bulosan | Meeting | debrief depo w/clients | 0.5 | $250.00 | $ 125.00 |
| 3/27/2019 | Anali Cortez Bulosan | Discovery | attend depo for Macario | 7 | $250.00 | $ 1,750.00 |
| 3/27/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to and from deposition | 0.4 | $250.00 | $ 100.00 |
| 3/27/2019 | Anali Cortez Bulosan | Document Review or Preparation | gathered items to prep for depo | 0.2 | $250.00 | $ 50.00 |
| 3/26/2019 | Anali Cortez Bulosan | Meeting | prep w/clients | 2.5 | $250.00 | $ 625.00 |
| 3/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on responses to GC/MN and depo outline | 2.8 | $250.00 | $ 700.00 |
| 3/25/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on discovery responses for AA/GC/MN - with call to EMC | 5.4 | $250.00 | $ 1,350.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/24/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on discovery responses for AA/GC/MN | 2.3 | $250.00 | $ 575.00 |
| 3/23/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on discovery responses for AA/GC/MN | 5.7 | $250.00 | $ 1,425.00 |
| 3/22/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on responses | 7.4 | $250.00 | $ 1,850.00 |
| 3/21/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on discovery responses for AA/GC/MN | 2.8 | $250.00 | $ 700.00 |
| 3/21/2019 | Anali Cortez Bulosan | Document Review or Preparation | worked on discovery responses for AA/GC/MN | 5.1 | $250.00 | $ 1,275.00 |
| 3/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | started to incorporate EMC's edits to discovery responses | 0.7 | $250.00 | $ 175.00 |
| 3/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized and sent ltr to OC re MN depo | 0.5 | $250.00 | $ 125.00 |
| 3/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished drafting meet and confer ltr | 1.1 | $250.00 | $ 275.00 |
| 3/19/2019 | Anali Cortez Bulosan | Document Review or Preparation | draft meet and confer ltr | 1.7 | $250.00 | $ 425.00 |
| 3/18/2019 | Anali Cortez Bulosan | Telephone Communication | tc to OC for AA | 0.1 | $250.00 | $ 25.00 |
| 3/14/2019 | Anali Cortez Bulosan | Correspondence | email to OC re MN depo | 0.1 | $250.00 | $ 25.00 |
| 3/14/2019 | Anali Cortez Bulosan | Document Review or Preparation | finished first draft of discovery responses | 1.5 | $250.00 | $ 375.00 |
| 3/13/2019 | Anali Cortez Bulosan | Meeting | mtg w/Clients | 2.5 | $250.00 | $ 625.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized discovery responses to AA; reviewed client file for responsive docs; began draft responses to GC/MN | 4.1 | $250.00 | $ 1,025.00 |
| 3/12/2019 | Anali Cortez Bulosan | Correspondence | email to OC re MN depo | 0.1 | $250.00 | $ 25.00 |
| 3/11/2019 | Anali Cortez Bulosan | Investigation | look up property info | 0.8 | $250.00 | $ 200.00 |
| 3/11/2019 | Anali Cortez Bulosan | Document Review or Preparation | research RFA responses - began 2nd draft of answers | 1.3 | $250.00 | $ 325.00 |
| 3/11/2019 | Anali Cortez Bulosan | Correspondence | email to OC re AA supplemental responses | 0.1 | $250.00 | $ 25.00 |
| 3/10/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to draft discovery responses | 1.9 | $250.00 | $ 475.00 |
| 3/8/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued drafted discovery responses | 3.8 | $250.00 | $ 950.00 |
| 3/8/2019 | Anali Cortez Bulosan | Discovery | conduct land inspection | 1.8 | $250.00 | $ 450.00 |
| 3/8/2019 | Anali Cortez Bulosan | Travel Case-Related | travel from debrief location re land inspection | 0.5 | $250.00 | $ 125.00 |
| 3/8/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to secondary location to debrief land inspection | 0.5 | $250.00 | $ 125.00 |
| 3/8/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to land inspection | 0.8 | $250.00 | $ 200.00 |
| 3/7/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted discovery responses | 1.5 | $250.00 | $ 375.00 |
| 3/7/2019 | Anali Cortez Bulosan | Travel Case-Related | travel from depo | 0.4 | $250.00 | $ 100.00 |
| 3/7/2019 | Anali Cortez Bulosan | Discovery | attend depo (includes wait/prep time) of GC | 4.8 | $250.00 | $ 1,200.00 |
| 3/7/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to depo location | 0.5 | $250.00 | $ 125.00 |
| 3/6/2019 | Anali Cortez Bulosan | Telephone Communication | tc w/OC re GC/MN | 0.2 | $250.00 | $ 50.00 |

| Date | Name | Category | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 3/6/2019 | Anali Cortez Bulosan | Document Review or Preparation | added questions to depo/rearranged it/finalized/prepared exhibits | 5.6 | $250.00 | $ | 1,400.00 |
| 3/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | incorporate edits to depo/started initial answers to requests | 1.2 | $250.00 | $ | 300.00 |
| 3/5/2019 | Anali Cortez Bulosan | Discovery | reviewed/compared supplemental answers from GC/MN | 3.8 | $250.00 | $ | 950.00 |
| 3/5/2019 | Anali Cortez Bulosan | Correspondence | email to OC re AA supplemental responses | 0.1 | $250.00 | $ | 25.00 |
| 3/4/2019 | Anali Cortez Bulosan | Correspondence | email to OCs re deposition | 0.2 | $250.00 | $ | 50.00 |
| 3/1/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized draft of depo and edits | 4.8 | $250.00 | $ | 1,200.00 |
| 2/28/2019 | Anali Cortez Bulosan | Review File or Docs | reviewed/compared discovery docs | 0.8 | $250.00 | $ | 200.00 |
| 2/28/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized depo notices re AA and Luis for mailing | 0.1 | $250.00 | $ | 25.00 |
| 2/27/2019 | Anali Cortez Bulosan | Document Review or Preparation | depo outline | 6.2 | $250.00 | $ | 1,550.00 |
| 2/27/2019 | Anali Cortez Bulosan | Document Review or Preparation | depo notices | 0.7 | $250.00 | $ | 175.00 |
| 2/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | depo outline | 0.7 | $250.00 | $ | 175.00 |
| 2/26/2019 | Anali Cortez Bulosan | Document Review or Preparation | depo outline | 3.1 | $250.00 | $ | 775.00 |
| 2/25/2019 | Anali Cortez Bulosan | Correspondence | email to OC for AA | 0.1 | $250.00 | $ | 25.00 |
| 2/25/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on depo outline | 3.3 | $250.00 | $ | 825.00 |
| 2/25/2019 | Anali Cortez Bulosan | Legal Research | read DLSE opinions re work orders | 0.2 | $250.00 | $ | 50.00 |
| 2/25/2019 | Anali Cortez Bulosan | Correspondence | emailed court deputy re settlement conference | 0.2 | $250.00 | $ | 50.00 |

| Date | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued drafting deposition questions | 3.4 | $250.00 | $ 850.00 |
| 2/22/2019 | Anali Cortez Bulosan | Correspondence | emails to OCs re settlement conference and scheduling depos | 0.2 | $250.00 | $ 50.00 |
| 2/22/2019 | Anali Cortez Bulosan | Review File or Docs | preliminary review of requests re docs/admission from AA | 0.7 | $250.00 | $ 175.00 |
| 2/22/2019 | Anali Cortez Bulosan | Document Review or Preparation | draft email re SC conference; look into responding to RFAs and RFDs | 0.5 | $250.00 | $ 125.00 |
| 2/22/2019 | Anali Cortez Bulosan | Telephone Communication | tc to OC for GC and MN - Dawn | 0.1 | $250.00 | $ 25.00 |
| 2/21/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted depo questions/research deposition objections | 2.7 | $250.00 | $ 675.00 |
| 2/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalize and print depo notice; research land inspection and video recording | 0.5 | $250.00 | $ 125.00 |
| 2/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | incorporate EMC edits to depo notice and land inspection ntc | 0.3 | $250.00 | $ 75.00 |
| 2/20/2019 | Anali Cortez Bulosan | Document Review or Preparation | draft deposition and land inspection notices | 2 | $250.00 | $ 500.00 |
| 2/20/2019 | Anali Cortez Bulosan | Correspondence | email OC Justin Campagne re Depos | 0.1 | $250.00 | $ 25.00 |
| 2/20/2019 | Anali Cortez Bulosan | Correspondence | email OCs re scheduling settlement conference | 0.1 | $250.00 | $ 25.00 |
| 2/19/2019 | Anali Cortez Bulosan | Document Review or Preparation | incorporated EMC edits to Meet and Confer ltr to AA; finalized ltr; mailed/emailed | 3.2 | $250.00 | $ 800.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/18/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to draft meet and confer ltr to AA | 3.9 | $250.00 | $ 975.00 |
| 2/14/2019 | Anali Cortez Bulosan | Correspondence | email to OC for GC/MN re depo/land inspection | 0.1 | $250.00 | $ 25.00 |
| 2/14/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued meet and confer ltr to AA | 0.4 | $250.00 | $ 100.00 |
| 2/14/2019 | Anali Cortez Bulosan | Document Review or Preparation | work on meet and confer ltr to AA | 0.9 | $250.00 | $ 225.00 |
| 2/14/2019 | Anali Cortez Bulosan | Discovery | reviewed AA responsive docs | 1.1 | $250.00 | $ 275.00 |
| 2/13/2019 | Anali Cortez Bulosan | Discovery | reviewed document responses from AA and tabbed | 2.6 | $250.00 | $ 650.00 |
| 2/13/2019 | Anali Cortez Bulosan | Correspondence | draft email response to OC re depo dates and land inspection | 0.3 | $250.00 | $ 75.00 |
| 2/13/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized and mailed meet and confer ltrs to GC and MN | 1.9 | $250.00 | $ 475.00 |
| 2/12/2019 | Anali Cortez Bulosan | Document Review or Preparation | draft email response email to OC - sent to emc for review | 0.2 | $250.00 | $ 50.00 |
| 2/12/2019 | Anali Cortez Bulosan | Document Review or Preparation | mtg w/EMC re depos; finalized ltrs to GC and MN; send emails re conference and scheduling depos | 2 | $250.00 | $ 500.00 |
| 2/12/2019 | Anali Cortez Bulosan | Document Review or Preparation | continued to work on meet and confer ltr; drafted emails re settlement conference; depo research | 2.8 | $250.00 | $ 700.00 |
| 2/11/2019 | Anali Cortez Bulosan | Correspondence | email to OC for AA re responsive docs | 0.1 | $250.00 | $ 25.00 |
| 2/11/2019 | Anali Cortez Bulosan | Attend Hearing or Trial | attended mid status discovery conference | 0.9 | $250.00 | $ 225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/11/2019 | Anali Cortez Bulosan | Travel Case-Related | travel to and from fed. court | 0.4 | $250.00 | $ | 100.00 |
| 2/8/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted meet and confer ltrs to both OCs for all 3 Ds and sent to EMC for review | 9.3 | $250.00 | $ | 2,325.00 |
| 2/7/2019 | Anali Cortez Bulosan | Review File or Docs | reviewed discovery responses - tabbed/annotated responses and reviewed documents to see if responsive | 5 | $250.00 | $ | 1,250.00 |
| 2/7/2019 | Anali Cortez Bulosan | Legal Research | researched rutter guie and LEXIS re discovery responses/objections | 1 | $250.00 | $ | 250.00 |
| 2/6/2019 | Anali Cortez Bulosan | Document Review or Preparation | researched rutter guide re discovery responses and began draft of meet and confer ltr | 1.7 | $250.00 | $ | 425.00 |
| 2/6/2019 | Anali Cortez Bulosan | Correspondence | email to OC (AA) re inspecting docs for RFD Set 1 | 0.1 | $250.00 | $ | 25.00 |
| 2/5/2019 | Anali Cortez Bulosan | Document Review or Preparation | began outline for meet and confer ltr | 0.8 | $250.00 | $ | 200.00 |
| 2/5/2019 | Anali Cortez Bulosan | Correspondence | email to OC (AA) re inspecting docs for RFD Set 1 | 0.1 | $250.00 | $ | 25.00 |
| 2/5/2019 | Anali Cortez Bulosan | Review File or Docs | continued to review/annotate RFD/ROG responses from MN/GC | 3.9 | $250.00 | $ | 975.00 |
| 2/4/2019 | Anali Cortez Bulosan | Review File or Docs | reviewed and annotated MN and GC's RFD/ROG responses set 1 | 1.7 | $250.00 | $ | 425.00 |
| 2/4/2019 | Anali Cortez Bulosan | Document Review or Preparation | update joint report and email to OCs re updates | 0.3 | $250.00 | $ | 75.00 |
| 2/1/2019 | Anali Cortez Bulosan | Legal Research | research enforcing discovery requests | 0.6 | $250.00 | $ | 150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/1/2019 | Anali Cortez Bulosan | Review File or Docs | read/reviewed/annotated discovery responses from AA | 2 | $250.00 | $ | 500.00 |
| 1/30/2019 | Anali Cortez Bulosan | Document Review or Preparation | finalized joint report and emailed to OCs | 0.3 | $250.00 | $ | 75.00 |
| 1/30/2019 | Anali Cortez Bulosan | Document Review or Preparation | drafted joint report re mid-discovery conference | 0.7 | $250.00 | $ | 175.00 |
| 1/29/2019 | Anali Cortez Bulosan | Document Review or Preparation | started draft JR re mid-discovery conference | 0.3 | $250.00 | $ | 75.00 |
| 1/24/2019 | Anali Cortez Bulosan | Telephone Communication | tc from OC for GC and MN | 0.1 | $250.00 | $ | 25.00 |
| 1/24/2019 | Anali Cortez Bulosan | Review File or Docs | updated deadline re discovery for AA | 0.1 | $250.00 | $ | 25.00 |
| 1/15/2019 | Anali Cortez Bulosan | Review File or Docs | update discovery plan/lit deadlines; organize working and research binders | 1.2 | $250.00 | $ | 300.00 |
| 12/21/2018 | Anali Cortez Bulosan | Discovery | final review and signed discovery docs | 0.4 | $250.00 | $ | 100.00 |
| 12/21/2018 | Anali Cortez Bulosan | Discovery | ROGS - formatting | 0.4 | $250.00 | $ | 100.00 |
| 12/21/2018 | Anali Cortez Bulosan | Discovery | calculated due date - update RFDs with due date | 0.6 | $250.00 | $ | 150.00 |
| 12/21/2018 | Anali Cortez Bulosan | Document Review or Preparation | finalizing ROGs | 0.4 | $250.00 | $ | 100.00 |
| 12/20/2018 | Anali Cortez Bulosan | Discovery | incorporated edits to ROGS | 0.5 | $250.00 | $ | 125.00 |
| 12/20/2018 | Anali Cortez Bulosan | Discovery | continued finalizing RFD | 0.7 | $250.00 | $ | 175.00 |
| 12/20/2018 | Anali Cortez Bulosan | Discovery | final edits and drafts of discovery - RFDs | 3.7 | $250.00 | $ | 925.00 |
| 12/19/2018 | Anali Cortez Bulosan | Discovery | redrafted rogs | 2.7 | $250.00 | $ | 675.00 |
| 12/19/2018 | Anali Cortez Bulosan | Discovery | reviewed BB edts | 0.1 | $250.00 | $ | 25.00 |
| 12/18/2018 | Anali Cortez Bulosan | Discovery | discovery | 3.5 | $250.00 | $ | 875.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/18/2018 | Anali Cortez Bulosan | Discovery | continued discovery | 3.5 | $250.00 | $ | 875.00 |
| 12/17/2018 | Anali Cortez Bulosan | Discovery | continued to draft discovery | 1.2 | $250.00 | $ | 300.00 |
| 12/17/2018 | Anali Cortez Bulosan | Discovery | edited discovery requests - Means | 1.2 | $250.00 | $ | 300.00 |
| 11/27/2018 | Anali Cortez Bulosan | Discovery | began to incorporate BB's edits - rearrange/organize requests | 5.1 | $250.00 | $ | 1,275.00 |
| 11/25/2018 | Anali Cortez Bulosan | Discovery | rogs/rfd - edits | 2.5 | $250.00 | $ | 625.00 |
| 11/24/2018 | Anali Cortez Bulosan | Discovery | created discovery rogs/rfd and edits | 3.4 | $250.00 | $ | 850.00 |
| 11/23/2018 | Anali Cortez Bulosan | Discovery | edits to rogs/request for docs | 2 | $250.00 | $ | 500.00 |
| 11/21/2018 | Anali Cortez Bulosan | Discovery | continued to draft discovery | 6.5 | $250.00 | $ | 1,625.00 |
| 11/20/2018 | Anali Cortez Bulosan | Discovery | continued to draft discovery | 6.6 | $250.00 | $ | 1,650.00 |
| 11/20/2018 | Anali Cortez Bulosan | Discovery | continue to draft first sets of discovery | 0.7 | $250.00 | $ | 175.00 |
| 11/19/2018 | Anali Cortez Bulosan | Discovery | draft discovery - rogs/request for production of documents | 6.4 | $250.00 | $ | 1,600.00 |
| 11/15/2018 | Anali Cortez Bulosan | Discovery | finalize supp disclosure | 0.1 | $250.00 | $ | 25.00 |
| 11/13/2018 | Anali Cortez Bulosan | Document Review or Preparation | prep discovery plan | 1.7 | $250.00 | $ | 425.00 |
| 11/9/2018 | Anali Cortez Bulosan | Document Review or Preparation | prep discovery plan | 0.8 | $250.00 | $ | 200.00 |
| 11/9/2018 | Anali Cortez Bulosan | Document Review or Preparation | research/prep discovery plan | 1.1 | $250.00 | $ | 275.00 |
| 11/7/2018 | Anali Cortez Bulosan | Review File or Docs | calendared deadlines - scheduling order | 1 | $250.00 | $ | 250.00 |
| 10/23/2018 | Anali Cortez Bulosan | Attend Hearing or Trial | prep for and attend scheduling conference | 1.2 | $250.00 | $ | 300.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2018 | Anali Cortez Bulosan | Travel Case-Related | travel to and from hrg | 0.5 | $250.00 | $ 125.00 |
| 10/22/2018 | Anali Cortez Bulosan | Correspondence | email to OC for AA re initial disclosures | 0.1 | $250.00 | $ 25.00 |
| 10/16/2018 | Anali Cortez Bulosan | Document Review or Preparation | finalize JSR and prepare for emailing/filing | 0.6 | $250.00 | $ 150.00 |
| 10/16/2018 | Anali Cortez Bulosan | Correspondence | email to OCs re updated JSR | 0.1 | $250.00 | $ 25.00 |
| 10/16/2018 | Anali Cortez Bulosan | Document Review or Preparation | emailed OCs reminder re JSR | 0.3 | $250.00 | $ 75.00 |
| 10/16/2018 | Anali Cortez Bulosan | Document Review or Preparation | finalized initial disclosures for DC, JSR, emailed initial disclosures OCs | 0.3 | $250.00 | $ 75.00 |
| 10/15/2018 | Anali Cortez Bulosan | Discovery | draft initial disclosures | 0.8 | $250.00 | $ 200.00 |
| 10/12/2018 | Anali Cortez Bulosan | Correspondence | email to OCs re JSR, amended complaint, and stip | 0.1 | $250.00 | $ 25.00 |
| 10/11/2018 | Anali Cortez Bulosan | Meeting | mtg w/EMC re PAGA/FLSA calcs | 0.9 | $250.00 | $ 225.00 |
| 10/10/2018 | Anali Cortez Bulosan | Document Review or Preparation | started and worked on draft of initial disclosures | 2.7 | $250.00 | $ 675.00 |
| 10/8/2018 | Anali Cortez Bulosan | Document Review or Preparation | reviewed Defs. AA's answer to FAC | 0.2 | $250.00 | $ 50.00 |
| 10/8/2018 | Anali Cortez Bulosan | Document Review or Preparation | read Defs. answer | 0.7 | $250.00 | $ 175.00 |
| 10/5/2018 | Anali Cortez Bulosan | Document Review or Preparation | reviewed Defs. answer | 0.2 | $250.00 | $ 50.00 |
| 10/3/2018 | Anali Cortez Bulosan | Document Review or Preparation | 2nd draft of JSR and draft of email | 0.8 | $250.00 | $ 200.00 |
| 10/3/2018 | Anali Cortez Bulosan | Correspondence | email to AA re response to FAC | 0.1 | $250.00 | $ 25.00 |
| 10/3/2018 | Anali Cortez Bulosan | Document Review or Preparation | drafted email for review | 0.1 | $250.00 | $ 25.00 |
| 10/3/2018 | Anali Cortez Bulosan | Review File or Docs | reviewed AA's redlines | 0.1 | $250.00 | $ 25.00 |

| Date | Name | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2018 | Anali Cortez Bulosan | Correspondence | email to OC re telephonic appearance | 0.1 | $250.00 | $ 25.00 |
| 10/2/2018 | Anali Cortez Bulosan | Telephone Communication | tc w/OCs | 0.1 | $250.00 | $ 25.00 |
| 9/28/2018 | Anali Cortez Bulosan | Legal Research | researched - FRCP 6 & 5, defaults for appearing Ds, issues re calendaring service/answer | 2.7 | $250.00 | $ 675.00 |
| 9/28/2018 | Anali Cortez Bulosan | Correspondence | email to OCs | 0.1 | $250.00 | $ 25.00 |
| 9/27/2018 | Anali Cortez Bulosan | Document Review or Preparation | finalized draft of joint scheduling report | 1.5 | $250.00 | $ 375.00 |
| 9/27/2018 | Anali Cortez Bulosan | Telephone Communication | emailed OCs proposed joint scheduling report | 0.1 | $250.00 | $ 25.00 |
| 9/26/2018 | Anali Cortez Bulosan | Document Review or Preparation | incorporated edits to joint scheduling report | 0.4 | $250.00 | $ 100.00 |
| 9/26/2018 | Anali Cortez Bulosan | Document Review or Preparation | finished draft of joint scheduling report - sent to BB for review | 2.3 | $250.00 | $ 575.00 |
| 9/25/2018 | Anali Cortez Bulosan | Document Review or Preparation | started draft of joint scheduling report | 1.3 | $250.00 | $ 325.00 |
| 9/25/2018 | Anali Cortez Bulosan | Legal Research | continued to research and brainstorm joint scheduling report | 1 | $250.00 | $ 250.00 |
| 9/25/2018 | Anali Cortez Bulosan | Legal Research | research and brainstorm joint scheduling report per order | 2.8 | $250.00 | $ 700.00 |
| 9/19/2018 | Anali Cortez Bulosan | Correspondence | Drafted and sent emails to OCs re meet and confer | 0.5 | $250.00 | $ 125.00 |
| 5/25/2018 | Anali Cortez Bulosan | Review File or Docs | file docs away, track LWDA ltrs, and task re deadlines | 0.5 | $250.00 | $ 125.00 |
| | | Sub-total for A. Cortez Bulosan | Hours | 309 | Total | $ 77,250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/29/2019 | Estella Cisneros | Document Review or Preparation | edits to written discovery (2nd set) | 0.4 | $300.00 | $ | 120.00 |
| 4/29/2019 | Estella Cisneros | Meeting | convo w/ AC RE: negotiation | 0.1 | $300.00 | $ | 30.00 |
| 4/26/2019 | Estella Cisneros | Document Review or Preparation | edits to second round of written discovery | 0.6 | $300.00 | $ | 180.00 |
| 4/23/2019 | Estella Cisneros | Document Review or Preparation | edits to settlement conference brief | 0.3 | $300.00 | $ | 90.00 |
| 4/19/2019 | Estella Cisneros | Document Review or Preparation | edits to mediation brief | 0.9 | $300.00 | $ | 270.00 |
| 4/1/2019 | Estella Cisneros | Document Review or Preparation | edits to Luis Castelo depo outline | 0.6 | $300.00 | $ | 180.00 |
| 3/31/2019 | Estella Cisneros | Document Review or Preparation | edits to depo outline for AA | 1.1 | $300.00 | $ | 330.00 |
| 3/27/2019 | Estella Cisneros | Legal Research | legal research | 0.3 | $300.00 | $ | 90.00 |
| 3/25/2019 | Estella Cisneros | Correspondence | reviewed ltr from Justin Campagne | 0.1 | $300.00 | $ | 30.00 |
| 3/25/2019 | Estella Cisneros | Discovery | final edits to discovery responses | 1.3 | $300.00 | $ | 390.00 |
| 3/22/2019 | Estella Cisneros | Correspondence | emails w/ AC RE: client discovery responses | 0.4 | $300.00 | $ | 120.00 |
| 3/20/2019 | Estella Cisneros | Correspondence | additional edits to meet & confer letter | 0.2 | $300.00 | $ | 60.00 |
| 3/20/2019 | Estella Cisneros | Correspondence | edits to meet & confer letter RE: Means | 0.3 | $300.00 | $ | 90.00 |
| 3/19/2019 | Estella Cisneros | Document Review or Preparation | edits to discovery responses | 0.9 | $300.00 | $ | 270.00 |
| 3/13/2019 | Estella Cisneros | Correspondence | edits to correspondence | 0.1 | $300.00 | $ | 30.00 |
| 3/6/2019 | Estella Cisneros | Document Review or Preparation | final review of depo outline | 0.2 | $300.00 | $ | 60.00 |
| 3/5/2019 | Estella Cisneros | Document Review or Preparation | finished edits to depo outline | 0.3 | $300.00 | $ | 90.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2019 | Estella Cisneros | Document Review or Preparation | edits to depo outline | 2.2 | $300.00 | $ 660.00 |
| 2/20/2019 | Estella Cisneros | Document Review or Preparation | edits to depo notices | 0.2 | $300.00 | $ 60.00 |
| 2/19/2019 | Estella Cisneros | Document Review or Preparation | edits to meet & confer letter RE: All Ag | 0.8 | $300.00 | $ 240.00 |
| 2/14/2019 | Estella Cisneros | Correspondence | edits to email correspondence | 0.1 | $300.00 | $ 30.00 |
| 2/12/2019 | Estella Cisneros | Correspondence | edits to M&C letters | 0.3 | $300.00 | $ 90.00 |
| 2/12/2019 | Estella Cisneros | Correspondence | edits to emails | 0.2 | $300.00 | $ 60.00 |
| 2/9/2019 | Estella Cisneros | Document Review or Preparation | edits to meet & confer letter RE: All Ag | 0.4 | $300.00 | $ 120.00 |
| 1/30/2019 | Estella Cisneros | Document Review or Preparation | edits to status conference report | 0.1 | $300.00 | $ 30.00 |
| 12/20/2018 | Estella Cisneros | Document Review or Preparation | edits to discovery drafted by AC | 0.8 | $300.00 | $ 240.00 |
| 12/18/2018 | Estella Cisneros | Document Review or Preparation | addt'l edits to discovery | 0.9 | $300.00 | $ 270.00 |
| 12/18/2018 | Estella Cisneros | Document Review or Preparation | edits to discovery drafted by AC | 0.9 | $300.00 | $ 270.00 |
| 10/12/2018 | Estella Cisneros | Document Review or Preparation | edits to Joint Scheduling Report; edits to 2nd amended complaint/draft stip | 0.7 | $300.00 | $ 210.00 |
| 10/2/2018 | Estella Cisneros | Document Review or Preparation | reviewed 26f report draft w/ AC | 0.2 | $300.00 | $ 60.00 |
| | | **Sub-total for E. Cisneros** | **Hours** | **15.9** | **Total** | **$ 4,770.00** |
| | | | | | | |
| | | | | | **Total Lodestar on Entire Case** | **$ 82,020.00** |

# EXHIBIT 5

# CASE EXPENSE LOG

## MANUEL PEREZ, ET AL. v. GOLD COAST FARMS, LLC., ET AL.

| Date | Vendor/Court | Description | Amount |
|------|-------------|-------------|--------|
| 5/21/2018 | LWDA Fee | PAGA Claim | $ 75.00 |
| 7/9/2018 | U.S. District Court | First Paper Filing - Complaint & Summons | $ 400.00 |
| 8/9/2018 | First Legal Network, LLC | Process of Service - All Ag. Inc. Original Complaint. | $ 93.47 |
| 9/18/2018 | First Legal Network, LLC | Process of Service - Gold Coast Farms, LLC, First Amended Complaint. Inv. 21028620/CRLA Chk #81502 | $ 124.81 |
| 9/18/2018 | First Legal Network, LLC | Process of Service - Means Nursery First Amended Complaint.  Inv. 21028620/CRLA Chk #81502 | $ 241.71 |
| 3/13/2019 | Gold Coast Farms | GCF Site Inspect 3/8/2019 Inv. 21575/CRLA chk# 082864 | $ 460.00 |
| 3/29/2019 | Gold Coast Farms | Depo of GCF on 3/7/2019. Inv #1002/ CRLA Chk # 082918 | $ 762.04 |
| 4/4/2019 | Fresno Interpreting & Translating | Spanish Language Interpreter for Witness, Luis Castelo | $ 700.00 |
| 4/23/2019 | First Legal Deposition Services | Transcript on Macario's Depo of 3/27/19. Inv. 34462/CRLA Chk # 83057 | $ 868.30 |
| 4/25/2019 | First Legal Deposition Services | Transcript on Manuel's Depo of 3/28/19. Inv. 34218/CRLA Chk # 83057 | $ 989.30 |

| | | | | |
|---|---|---|---|---|
| 4/26/2019 | First Legal Deposition Services | Transcript on Luis Castelo Depo of 4/4/2019. Inv. 34452/ CRLA Chk #83153 | $ | 672.00 |
| 4/26/2019 | First Legal Deposition Services | Transcript on All Ag Inc., Lionel Villagomez Depo of 4/3/2019. Inv. 34455/CRLA check #83153 | $ | 911.80 |
| 7/1/2019 | Janice Russell Transcripts | Transcript of hearing held on 4/30/19 | $ | 66.55 |
| | | | | |
| | | Total | | $ 6,364.98 |
| | | **PAGA Only** | | **$ 441.52** |
| | | **Costs for Entire Case** | | **$ 5,923.46** |

# EXHIBIT 6

# CALIFORNIA RURAL LEGAL ASSISTANCE, INC.

### FIGHTING FOR JUSTICE, CHANGING LIVES

May 21, 2018

*SENT VIA REGULAR MAIL*

Department of Industrial Relations
Accounting Unit
455 Golden Gate Avenue, 10th Floor
San Francisco, CA 94102

RE:   **New PAGA Claim Notice Filing Fee, LWDA Case No. LWDA-CM-538545-18**

To Whom It May Concern:

Enclosed please find a check made out to the State of California Labor & Workforce Development
Agency in the amount of $75.00 for the new PAGA claim notice submitted by our office on May
17, 2018.  The complainants are Manuel Perez and Macario Perez.  The employers are All Ag,
Inc., GoldCoast Farms, LLC, and Means Nursery, Inc.

If you have any questions regarding this letter, you may contact me at 559-441-8721, extension
305.

Sincerely,
CALIFORNIA RURAL LEGAL ASSISTANCE, INC.

Anah Cortez, *Staff Attorney*



CRLA, INC.
2115 KERN ST., SUITE 370
FRESNO, CA 93721
(559) 441-8721

3920

16-49/1220

DATE 5/21/18

Pay to the order of State of California Labor + Workforce Dev.Ag. | $ 75 ⁰⁰/XX

Seventy-five

UnionBank
Payable at any Union Bank branch including
400 California Street, San Francisco, CA  94104
(800) 238-4486  unionbank.com

FOR #18-0361526, Paga Claim

⑈003920⑈



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA  90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 21028620 | 12022 |
| Invoice Date | Total Due |
| 9/30/18 | 366.52 |

CALIFORNIA RURAL LEGAL ASSISTANCE
ATTN: ELIZABETH TRUJILLO
3747 E. SHIELDS AVENUE
FRESNO, CA 93726

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|---|---|
| | | | 12022 | 21028620 | 9/30/18 | 366.52 | 1 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 9/18/18<br>PROCESS-SAME DAY | 8336227 | SDP | CALIFORNIA RURAL LEGAL ASSISTANCE<br>3747 E. SHIELDS AVENUE<br>FRESNO          CA 93726<br>Caller: Dolores Curiel<br>1:18-CV-00927-DAD-EPG<br>PEREZ V. GOLD COAST<br>US SUMMONS; ORDER; OR SET; NTC X2;<br><br>Signed: JENNIFER BLACK/PLEGAL | GOLD COAST FARMS, LLC<br>2222 W. MAIN STREET<br>VISALIA          CA 93291<br><br>SEE ATTORNEY FOR<br>SUBJECT<br><br>Ref: PEREZ V. GOLD COAST | Base Chg :<br>Fuel Chg : | 114.50<br>10.31 | 124.81 |
| 9/18/18<br>PROCESS-FORWARD SAME DAY | 8336228 | FSP | CALIFORNIA RURAL LEGAL ASSISTANCE<br>3747 E. SHIELDS AVENUE<br>FRESNO          CA 93726<br>Caller: Dolores Curiel<br>1:18-CV-00927-DAD-EPG<br>PEREZ V. GOLD COAST<br>US SUMMONS; ORDER; OR SET; NTC X2;<br><br>Signed: Theresa Whisenhunt, | MEANS NURSERY, INC.<br>5305 RIVER RD N, STE. B<br>KEIZER          OR 97303<br><br>SEE AGENT<br><br>Ref: PEREZ V. GOLD COAST | Base Chg :<br>Fuel Chg : | 221.75<br>19.96 | 241.71 |

Total  **Charges** for Ref. - PEREZ V. GOLD COAST:      366.52

|  |  |
|---|---|
| **Total** | 366.52 |

## INVOICE PAYMENT DUE UPON RECEIPT

EXHIBIT 7

**Dolores Curiel**

| | |
|---|---|
| **From:** | notification@pay.gov |
| **Sent:** | Monday, July 9, 2018 2:13 PM |
| **To:** | Dolores Curiel |
| **Subject:** | Pay.gov Payment Confirmation: CAED CM ECF |

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact the U.S. District Court's Financial Department at (916) 930-4866.

Application Name: CAED CM ECF
Pay.gov Tracking ID: 26ARBFVE
Agency Tracking ID: 0972-7752695
Transaction Type: Sale
Transaction Date: Jul 9, 2018 5:12:32 PM

Account Holder Name: Carolina Banbury
Transaction Amount: $400.00
Card Type: AmericanExpress
Card Number: ************5011

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

1



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

TAX ID# 27-3093840

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 21026800 | 12022 |
| Invoice Date | Total Due |
| 7/31/18 | 738.14 |

CALIFORNIA RURAL LEGAL ASSISTANCE
ATTN: ELIZABETH TRUJILLO
3747 E. SHIELDS AVENUE
FRESNO, CA 93726

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 12022 | 21026800 | 7/31/18 | 738.14 | 1 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 7/26/18 PROCESS-NEXT DAY | 8334011 | NDP | CALIFORNIA RURAL LEGAL ASSISTANCE 3747 E. SHIELDS AVENUE FRESNO          CA 93726 Caller: Dolores Curiel 1:18-CV-00927-DAD-EPG PEREZ V. GOLD COAST FARMS SUMMONS; COMP; ORDER; OR; NOTICE; N  Signed: CARMEN DOE/EMPLOYEE | ALL AG, INC. 1514 8TH STREET SANGER          CA 93657  SERVE BY 7/31    Ref: PEREZ V. GOLD COAST | | Base Chg : Fuel Chg : | 85.75 7.72 | 93.47 |
| | | | Total  Charges for Ref. - PEREZ V. GOLD COAST: | | 93.47 | | |
| | | | | | | Total | 738.14 |

## INVOICE PAYMENT DUE UPON RECEIPT

# *P.E.S. Video Service*

## Invoice

**Mailing Address**
*1099 E. Champlain Drive, Suite A-100*
*Fresno, CA 93720*

| Date | Invoice # |
|------|-----------|
| *3/13/2019* | *21575* |

RECD MAR 1 4 2019

**Bill To**

*Anali Cortez, Esq.*
*California Rural Legal Assistance Inc*
*3747 E. Shields Ave.*
*Fresno, California  93726*

| Description | Amount |
|-------------|--------|
| *CASE:* | |
| *MANUEL PEREZ & MACARIO PEREZ v.* | |
| *GOLD COAST FARMS, LLC, et al.* | |
| *U.S. District Court - Eastern Dist. of CA #1:18-CV-00927-DAD-EPG* | |
| *VIDEO/PHOTOS OF PREMISES* | |
| *32701 Road 204* | |
| *Woodlake, California* | |
| *March 8, 2019* | |
| *bs* | |
| | |
| *3.0 hours (min.) at $125.00 per hour* | *375.00* |
| *(INCLUDES ORIGINAL MEDIA)* | |
| *One (1) DVD prepared at $50.00 per disk (includes disk)* | *50.00* |
| *One (1) Photo-CD prepared at $35.00 each disc (includes disks)* | *35.00* |
| | |
| *Thank you for the opportunity to be of service!* | |
| *Sales Tax* | *0.00* |

*Original Media is kept on file for authenticity.*
*Federal Tax I.D. #77-0332709*

**Total**  **$460.00**

REC'D APR - 3 2019

# INVOICE

Yolanda Bonilla
Certified Shorthand Reporter No. 9044
3037 East Race Avenue
Visalia, California 93292
(559) 936-2256
bonillacsr@gmail.com

| Date | Invoice # |
|------|-----------|
| 3/29/2019 | 1002 |

Ms. Anali Cortez

| Bill to: |
|----------|
| California Rural Legal Assistance, Inc. |
| 3747 East Shields Avenue |
| Fresno, California 93726 |

Perez v. Gold Coast Farms, et al., USDC Case No. 1:18-CV-00927-DAD-EPG

| Date | File Name / Witness / Delivery | | Total Pgs | Rate | | Charge | |
|------|-------------------------------|--|-----------|------|--|--------|--|
| 3/7/19 | James R. Means, Jr. | Deposi O&1 | 160 | $ | 3.75 | $ | 600.00 |
| | Exhibits 1 - 37 | | 290 | | .35 | $ | 101.50 |
| | Hourly | | 4 hrs. | $ | 12.50 | $ | 50.00 |
| | Shipping & Handling | | | | | | 10.54 |
| | | | | **BALANCE DUE** | | **$** | **762.04** |

Please make check payable to:  Yolanda Bonilla

Your business is appreciated!

**Fresno Interpreting & Translating**

6525 N. Vista Ave.
Fresno, CA  93722
(559) 374-5414
office@fresnointerpreting.com
www.fresnointerpreting.com



Fresno Interpreting & Translating

**BILL TO**
California Rural Legal
Assistance
3747 E. Shields Ave
Fresno, CA  93726

**INVOICE #** 2571
**DATE** 04/04/2019
**DUE DATE** 05/04/2019
**TERMS** Net 30

| ACTIVITY | DATE OF SERVICE | AMOUNT |
|---|---|---|
| **Interpreting Service for Deposition**<br>Case Name:<br>Manuel Perez and Macario Perez<br>v.<br>Gold Coast Farms LLC, Means Nursery Inc. and All-Ag Inc.<br>Case No: 1:18-CV0097-DAD-EPG<br>Witness: Luis Castelo<br><br>Location: CRLA<br>3747 E. Shields Ave<br>Fresno, CA | 04/04/2019 | 700.00 |

Please make check payable to:
Fresno Interpreting & Translating
EIN 46-4733812

BALANCE DUE

**$700.00**

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34218 | 4/18/2019 | 36211 |

| Job Date | Case No. |
|---|---|
| 3/27/2019 | 1:18-CV-00927 DAD-EPG |

| Case Name |
|---|
| Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. |

| Payment Terms |
|---|
| Net 180 |

**FIRSTLEGAL** DEPOSITIONS

REC'D APR 22 2019

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA 93726

CERTIFIED COPY OF:

| | | | | | |
|---|---|---|---|---|---|
| Macario Perez | 201.00 | Pages | @ | 3.60 | 723.60 |
| Exhibits B/W with Tabs | 54.00 | | @ | 0.55 | 29.70 |
| Exhibit Linking | 1.00 | | @ | 20.00 | 20.00 |
| Condensed Transcript | 1.00 | | @ | 20.00 | 20.00 |
| First Legal eDisk | 1.00 | Disks | @ | 40.00 | 40.00 |
| Processing & Handling | 1.00 | | @ | 35.00 | 35.00 |
| | | **TOTAL DUE >>>** | | | **$868.30** |

We appreciate your business - Where the client comes first!
Billing questions? Call us at (855) 348-4997 or e-mail depobilling@firstlegal.com

FOR CREDIT CARD PAYMENTS: Send info directly to ar@firstlegal.com

**Tax ID:** 46-3364757

Phone: 559.441.8721   Fax:

*Please detach bottom portion and return with payment.*

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA 93726

| | | |
|---|---|---|
| Invoice No. | : | 34218 |
| Invoice Date | : | 4/18/2019 |
| **Total Due** | : | **$868.30** |

| | | |
|---|---|---|
| Remit To: | **First Legal Deposition Services LLC** | |
| | **P.O. Box 749469** | |
| | **Los Angeles, CA 90074-9469** | |

| | | |
|---|---|---|
| Job No. | : | 36211 |
| BU ID | : | CV-DEP |
| Case No. | : | 1:18-CV-00927 DAD-EPG |
| Case Name | : | Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. |

# INVOICE

REC'D APR 25 2019



**FIRSTLEGAL**
DEPOSITIONS

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34462 | 4/23/2019 | 36212 |
| **Job Date** | **Case No.** | |
| 3/28/2019 | 1:18-CV-00927 DAD-EPG | |
| **Case Name** | | |
| Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. | | |
| **Payment Terms** | | |
| Net 180 | | |

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA  93726

| | | | | | |
|---|---|---|---|---|---|
| CERTIFIED COPY OF: | | | | | |
| Manuel Perez | 232.00 | Pages | @ | 3.60 | 835.20 |
| Exhibits B/W with Tabs | 62.00 | | @ | 0.55 | 34.10 |
| Exhibit Linking. | 1.00 | | @ | 20.00 | 20.00 |
| Condensed Transcript. | 1.00 | | @ | 20.00 | 20.00 |
| First Legal edisk. | 1.00 | Disks | @ | 45.00 | 45.00 |
| Processing & Handling. | 1.00 | | @ | 35.00 | 35.00 |
| | **TOTAL DUE >>>** | | | | **$989.30** |

We appreciate your business - Where the client comes first!
Billing questions? Call us at (855) 348-4997 or e-mail depobilling@firstlegal.com

FOR CREDIT CARD PAYMENTS: Send info directly to ar@firstlegal.com

**Tax ID:** 46-3364757

Phone: 559.441.8721   Fax:

*Please detach bottom portion and return with payment.*

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA  93726

| | | |
|---|---|---|
| Invoice No. | : | 34462 |
| Invoice Date | : | 4/23/2019 |
| **Total Due** | : | **$989.30** |

Remit To:   **First Legal Deposition Services LLC**
**P.O. Box 749469**
**Los Angeles, CA  90074-9469**

| | | |
|---|---|---|
| Job No. | : | 36212 |
| BU ID | : | CV-DEP |
| Case No. | : | 1:18-CV-00927 DAD-EPG |
| Case Name | : | Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. |

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34455 | 4/26/2019 | 36727 |

| Job Date | Case No. | |
|---|---|---|
| 4/4/2019 | 1:18-CV-00927 DAD-EPG | |

| Case Name | | |
|---|---|---|
| Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. | | |

| Payment Terms | | |
|---|---|---|
| Net 180 | | |

## FIRST**LEGAL**
### DEPOSITIONS

REC'D APR 29 2019

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA 93726

ORIGINAL & ONE CERTIFIED COPY OF:

| | | | | | |
|---|---|---|---|---|---|
| Luis Castelo | 88.00 | Pages | @ | 4.25 | 374.00 |
| Hourly | 3.00 | Hours | @ | 35.00 | 105.00 |
| Rough Disk | 74.00 | Pages | @ | 1.75 | 129.50 |
| Interpreter Surcharge (per page) | 74.00 | | @ | 0.30 | 22.20 |
| Exhibits B/W with Tabs | 18.00 | | @ | 0.35 | 6.30 |
| Shipping/Handling | 1.00 | | @ | 35.00 | 35.00 |
| | | **TOTAL DUE >>>** | | | **$672.00** |

We appreciate your business - Where the client comes first!
Billing questions? Call us at (855) 348-4997 or e-mail depobilling@firstlegal.com

FOR CREDIT CARD PAYMENTS: Send info directly to ar@firstlegal.com

Tax ID: 46-3364757

Phone: 559.441.8721   Fax:

*Please detach bottom portion and return with payment.*

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA 93726

| Invoice No. | : | 34455 |
|---|---|---|
| Invoice Date | : | 4/26/2019 |
| **Total Due** | : | **$672.00** |

Remit To: **First Legal Deposition Services LLC**
**P.O. Box 749469**
**Los Angeles, CA 90074-9469**

| Job No. | : | 36727 |
|---|---|---|
| BU ID | : | CV-DEP |
| Case No. | : | 1:18-CV-00927 DAD-EPG |
| Case Name | : | Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. |

# INVOICE



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 34452 | 4/26/2019 | 36725 |
| **Job Date** | **Case No.** | |
| 4/3/2019 | 1:18-CV-00927 DAD-EPG | |
| **Case Name** | | |
| Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. | | |
| **Payment Terms** | | |
| Net 180 | | |

RECD APR 29 2019

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA  93726

ORIGINAL & ONE CERTIFIED COPY OF:

| | | | | |
|---|---|---|---|---|
| All AG, Inc. Lionel Villagomez | 127.00 Pages | @ | 4.25 | 539.75 |
| Hourly | 3.50 Hours | @ | 35.00 | 122.50 |
| Rough Disk | 107.00 Pages | @ | 1.75 | 187.25 |
| Exhibits B/W with Tabs | 78.00 | @ | 0.35 | 27.30 |
| Shipping/Handling. | 1.00 | @ | 35.00 | 35.00 |
| | **TOTAL DUE >>>** | | | **$911.80** |

We appreciate your business - Where the client comes first!
Billing questions? Call us at (855) 348-4997 or e-mail depobilling@firstlegal.com

FOR CREDIT CARD PAYMENTS: Send info directly to ar@firstlegal.com

**Tax ID:** 46-3364757

Phone: 559.441.8721   Fax:

*Please detach bottom portion and return with payment.*

Anali Cortez, Esq.
California Rural Legal Assistance, Inc. - Fresno
3747 E. Shields Avenue
Fresno, CA  93726

| Invoice No. | : | 34452 |
|---|---|---|
| Invoice Date | : | 4/26/2019 |
| **Total Due** | : | **$911.80** |

Remit To:   **First Legal Deposition Services LLC**
**P.O. Box 749469**
**Los Angeles, CA  90074-9469**

| Job No. | : | 36725 |
|---|---|---|
| BU ID | : | CV-DEP |
| Case No. | : | 1:18-CV-00927 DAD-EPG |
| Case Name | : | Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. |

**JANICE RUSSELL TRANSCRIPTS**
1418 Red Fox Circle
Severance, CO  80550
Phone (757) 422-9089
E-mail: trussell31@tdsmail.com
Tax No. 436686971

**INVOICE**

| DATE | 7/1/2019 |
|------|----------|
| INVOICE NO. | 19-142 |

**TO:**

Anali Cortez, Esq.
3747 E Shields Ave.
Fresno, CA  93726

**TERMS: DUE ON RECEIPT**

| CIVIL | DATE ORDERED | 7/1/2019 | DATE DELIVERED | 7/1/2019 |
|-------|--------------|----------|----------------|----------|

| IN THE MATTER OF | PGS. | RATE | AMOUNT |
|------------------|------|------|--------|
| Manuel Perez, et al. v. Gold Coast Farms, LLC, et al. USDC, ED-CA, Case No. 18-cv-00927-DAD-EPG <br><br> Transcript of hearing held on 4/30/19 (Original-Daily) | 11 | 6.05 | 66.55 |

*7339  07/03/19*
*112020*

| PLEASE MAKE CHECKS PAYABLE TO JANICE RUSSELL TRANSCRIPTS | **TOTAL** | $66.55 |
|---|---|---|
| I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States. | LESS DSCOUNT FOR LATE DELIVERY | $0.00 |
| | LESS DEPOSIT | $0.00 |
| SIGNATURE OF TRANSCRIBER        DATE <br><br> *Janice Russell*        7/1/19 | **AMOUNT DUE** | $66.55 |

# CERTIFICATE OF SERVICE

I, Dolores Curiel, declare as follows:

I am employed with the law offices of CALIFORNIA RURAL LEGAL ASSISTANCE, INC. My business address is 3747 E. Shields Ave, Fresno, California 93726. I am over the age of 18 years of age, and not a party to this action.

On May 18, 2021, I served the foregoing document entitled:

**DECLARATION OF ESTELLA M. CISNEROS IN SUPPORT OF MOTION FOR PAGA SETTLEMENT APPROVAL**

by serving in the manner and/or manners described below to each of the parties herein listed:

Justin T. Campagne, Esq.
jcampagne@campagnelaw.com
**Campagne & Campagne**
1685 N. Helm Ave.
Fresno, CA 93724

Erica L. Rosasco
Erica@mckaguerosasco.com
**McKague Rosasco, LLP**
1217 Pleasant Grove Blvd., Ste 120
Roseville, CA 95678

[ ]　BY MAIL in accordance with Federal Rules of Civil Procedure, Rule 5 as follows:
I am readily familiar with this firm's practice of collection and processing correspondence for mailing with the United States Postal Service. Under the practice the correspondence would be deposited with the United States Postal Service on that same day in the ordinary course of business with postage thereon fully prepaid at Fresno, California. Such envelope was sealed and placed for collection and mailing following ordinary business practices.

[ ]　BY PERSONAL SERVICE I caused delivery of such envelope(s), by hand, to the office(s) of the above listed addressee(s).

[X]　**BY ELECTRONIC MAIL,** I caused such documents to be scanned into PDF format and sent via electronic mail to the electronic mail addressee(s) of the addressee(s) designation, in accordance with the CM/ECF Electronic Mail Notice List (whose consent in writing to such service method):
**jcampagne@campagnelaw.com; Erica@mckaguerosasco.com**

[ ]　BY FACSIMILE by transmitting from my business address a true copy thereof from sending facsimile number (559) 441-0724 addressed to the receiving facsimile numbers on the attached service list at (559) 252-9617. A true copy thereof was transmitted by facsimile and the transmission reported complete without error.

[X]　(FEDERAL) I declare that I am employed in this office of a member of the bar of this court at whose direction this service was made.

Executed on May 18, 2021, Fresno, California.

DOLORES CURIEL

---

**CERTIFICATE OF SERVICE - Case No.: 1:18-CV-00927 DAD-EPG**　　　　　　　　　Page 1